**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

|  |  |
|---|---|
| PATRICIA LOWRY, Individually and On Behalf of All Others Similarly Situated,<br><br>     Plaintiff,<br><br>v.<br><br>RTI SURGICAL HOLDINGS, INC., CAMILLE I. FARHAT, BRIAN K. HUTCHISON, JONATHON M. SINGER, ROBERT P. JORDHEIM, AND JOHANNES W. LOUW,<br>     Defendants. | Civil Action No. 20 C 01939 (MFK)<br><br>CLASS ACTION |

**DECLARATION OF JORDAN BROKER
IN SUPPORT OF LEAD PLAINTIFFS' MOTION FOR AN ORDER AUTHORIZING
DISTRIBUTION OF CLASS ACTION SETTLEMENT PROCEEDS**

I, JORDAN BROKER, declare as follows:

1.  I am a Project Manager for Epiq Class Action & Claims Solutions, Inc. ("Epiq"). The following statements are based on my personal knowledge and information provided to me by other Epiq employees, and I could and would competently testify to these facts if called upon to do so.

2.  Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice dated September 22, 2021 (Dkt. No. 103) (the "Preliminary Approval Order"),[1] Epiq was appointed as the Claims Administrator to supervise and administer the notice procedure as well as the processing of claims in connection with the proposed Settlement of the above-captioned action (the "Action").

---

[1] All capitalized terms not otherwise defined in this document shall have the same meaning ascribed to them as set forth in the Amended Stipulation and Agreement of Settlement ("Stipulation").

3.     The Court's Final Order and Judgment Approving Class Action Settlement, dated January 26, 2022, granted final approval of Class Action Settlement, and adopted its terms (Dkt. No. 115) (the "Final Approval Order"). The Final Approval Order approved the proposed plan for allocating the net settlement proceeds among eligible Settlement Class Members as set forth in the Notice (the "Plan of Allocation"). Epiq has completed processing all Proofs of Claim received through July 31, 2022, in accordance with the Stipulation and the Plan of Allocation and now submits its administrative determinations accepting and rejecting the Proofs of Claim in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.

## DISSEMINATION OF THE NOTICE PACKAGE

4.     As more fully described in my Notice Declaration Regarding Mailing of Notice and Claim Form; Call Center Services; Settlement Website; and Report on Requests for Exclusion or Objections Received dated January 3, 2022 (the "Supplemental Mailing Declaration"), Epiq had mailed an aggregate of 15,177 Notice Packages to potential Settlement Class Members and nominees through December 31, 2021. Since that date, 1,973 additional Notice Packages have been mailed. In total, Epiq has disseminated 17,150 Notice Packages to potential Settlement Class Members and nominees.

5.     Pursuant to the Preliminary Approval Order, Epiq caused the Summary Notice to be published via *PR Newswire* on October 13, 2021.

## PROCEDURES FOLLOWED IN PROCESSING CLAIM FORMS

6.     Under the terms of the Preliminary Approval Order, and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund had to complete and submit to Epiq a properly executed Proof of Claim postmarked no later than January 14, 2022, together with adequate supporting documentation for

the transactions and holdings reported therein. Through July 31, 2022, Epiq has received 2,844 Proofs of Claim.

7.     In preparation for receiving and processing Proofs of Claim, Epiq: (i) conferred with Lead Counsel regarding the project guidelines for processing Proofs of Claim; (ii) created a unique database to store Proofs of Claim details and images of Proofs of Claim and supporting documentation; (iii) trained staff in the specifics of the project so that Proofs of Claim would be properly processed; (iv) formulated a system to properly respond to telephone and email inquiries; (v) developed various computer programs and screens to enter Settlement Class Members' identifying information and transactional information; and (vi) developed a proprietary "calculation module" to calculate Recognized Loss pursuant to the Court-approved Plan of Allocation set forth in the Notice.

**Processing Paper Proofs of Claim**

8.     A total of 2,844 Proofs of Claim were received by Epiq through July 31, 2022. Of the 2,844 Proofs of Claim, 327 were paper Proofs of Claim. Once received, Epiq staff opened these Proofs of Claim and prepared them for scanning. This process included unfolding documents, removing staples, copying documents with nonconforming sizes, and sorting documents. This manual task of preparing the paper Proofs of Claim is very laborious and time intensive. Once prepared, Epiq staff scanned the paper Proofs of Claim into a database together with all submitted documentation and assigned each Proof of Claim a unique Proof of Claim number. Once scanned, Epiq staff entered the information from each Proof of Claim, including the claimant's name, address, account number/information from the supporting documentation, and purchase/acquisition transactions, sale transactions, and holdings listed on the Proof of Claim, into a database developed by Epiq to process Proofs of Claim. Next, the documentation provided by

each claimant in support of his, her, or its Proof of Claim was reviewed to determine: (i) whether the claimant purchased or otherwise acquired RTI Surgical Holdings, Inc. common stock during the period from March 7, 2016, through March 27, 2020, inclusive (the "Settlement Class Period"); (ii) whether the transaction information entered on the Proof of Claim was supported by the documentation; (iii) that the claimant did not have any additional trades not reflected on his, her, or its Proof of Claim; (iv) that the name of the claimant matched the information on the trade documentation, or additional documentation was provided to support any name changes; and (v) that the beneficial owner on the trade documentation, or a valid representative, was the person who signed the Proof of Claim.

9.     In order to process the transactions detailed on the Proofs of Claim, Epiq utilized internal codes to identify and classify any deficiency or ineligibility conditions that existed within those Proofs of Claim. Epiq staff assigned the appropriate codes to the Proofs of Claim as they were processed. For example, where a claimant submitted a Proof of Claim who did not have any eligible transactions in the Securities during the Class Period, that Proof of Claim would receive a defective code that denoted ineligibility. Epiq staff used similar defective codes to denote other ineligible conditions, such as duplicate Proofs of Claim. These codes indicate to Epiq that the claimant was not eligible to receive any payment from the Net Settlement Fund with respect to that Proof of Claim unless the deficiency was cured in its entirety. Examples of conditions of ineligibility are as follows:

| | |
|---|---|
| ND | Inadequate or No Documentation Submitted for the Entire Claim Form |
| DP | Duplicate Claim Form |
| PO | No Eligible Purchases During the Class Period |
| SG | No Signature |
| ZR | No Recognized Loss |
| EN | No Ending Holdings documented |

10.     Because a Proof of Claim may be deficient only in part, but otherwise acceptable, Epiq utilized codes that only applied to specific transactions within a Proof of Claim. For example, if a claimant submitted a Proof of Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a transaction-specific defective code. That code indicated that one transaction was deficient, but that the Proof of Claim was otherwise eligible for payment if other transactions in the Proof of Claim calculated to a Recognized Loss according to the Plan of Allocation. Thus, even if the deficiency were never cured, Epiq could still partially accept the Proof of Claim.

**Processing Proofs of Claim Submitted Electronically Via Spreadsheet**

11.     Epiq received a total of 2,844 Proofs of Claim through July 31, 2022. Of the 2,844 Proofs of Claim, 2,517 were filed electronically. Electronic Claims are typically submitted by institutional investors who may have hundreds, thousands, or even millions of transactions during the Class Period. Rather than provide reams of paper requiring data entry, institutional investors filing electronic Claims either mail a computer disc or electronically submit a file to Epiq so that Epiq may electronically upload all transactions to its proprietary database developed for the Settlement.

12.     Epiq's Securities Team coordinates and supervises the receipt and handling of all electronic Claims. In this case, the Securities Team reviewed and analyzed each electronic file to ensure that its formatting was in accordance with Epiq's required format, and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, Epiq notified the sender. If deemed to be in an acceptable format, Epiq loaded the electronic file to its database.

13.     Once loaded, Epiq coded the electronic Claims in the file to identify them as electronic Claims and applied codes to denote any deficiencies or ineligible conditions that existed within them. These codes are similar to those applied to paper Proofs of Claim. In lieu of manually applying codes, the Securities Team performed programmatic reviews on electronic Claims to identify deficient and ineligible conditions including, but not limited to, price per share/net amount validation issues, out of balance conditions, and transactions outside the Class Period. Thus, the Securities Team thoroughly verified and confirmed the output as accurate.

14.     The review process also included flagging any electronic Claims not accompanied by a signed Proof of Claim, which serves as a "Master Proof of Claim" for all accounts referenced on the electronic file submitted. Epiq's Securities Team reviewed this process and, where appropriate, contacted the institutional filers whose electronic files were missing information. This process ensured that claimants' properly authorized representatives submitted all claims.

15.     Finally, at the end of the process, Epiq performed various targeted reviews of electronic Claims. Specifically, Epiq used the calculated Recognized Losses and other identified criteria to flag and reach out to multiple electronic filers and request documentation for various sample exchanges, purchases, sales, and holdings selected by Epiq such as confirmation slips or other transaction-specific supporting documentation. These targeted reviews helped to ensure that electronic data supplied by claimants did not contain inaccurate information. Epiq also performed additional targeted reviews in connection with the largest Claims.

**EXCLUDED PERSONS**

16.     Epiq reviewed all Proofs of Claims to ensure that they were not submitted by, or on behalf of, excluded persons to the extent that the identities of such persons or entities were known to Epiq through the list of Defendants, and other excluded persons and entities set forth in the Stipulation and the Notice, and through the claimants' certifications on the Proofs of Claim.

**PAPER CLAIM DEFICIENCY PROCESS**

17.     Approximately 248 of the 327 paper Proofs of Claim, or approximately 76% of the paper Proofs of Claim submitted, were incomplete or had one or more defects or conditions of ineligibility, such as having no signature, enclosing no proper documentation, or indicating no eligible transactions of the Securities.

18.     A majority of Epiq's efforts in handling settlement administration involve claimant communications, so that all claimants have a sufficient opportunity to cure any deficiencies and file a complete Proof of Claim. Epiq intended for its "Deficiency Process," which primarily involved mailing letters to claimants and, in response, making and receiving calls and sending and receiving emails to and from claimants, to assist claimants in properly completing their otherwise deficient submissions so that they would be eligible to receive a distribution from the Net Settlement Fund.

19.     If a Proof of Claim was determined to be defective or ineligible, a Notice of Incomplete Proof of Claim Submission ("Deficiency Notice") was sent to the claimant describing the defect(s) or condition(s) of ineligibility in their Proof of Claim and what was necessary to cure any "curable" defect(s) in the Proof of Claim. The Deficiency Notice advised the claimant that the submission of the appropriate information and/or documentary evidence to complete the Proof of Claim had to be sent within twenty (20) days from the date of the letter, or the Proof of Claim

7

would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured. The Deficiency Notice also advised claimants that if they desired to contest the administrative determination, they had to submit a written statement to Epiq requesting Court review of the determination and setting forth the basis for the request. Epiq mailed, by First-Class Mail, a total of 248 Deficiency Notices to claimants. Attached hereto as Exhibit A is an example of the Deficiency Notice.

20. Claimants' responses to the Deficiency Notices were scanned into Epiq's database and associated with the corresponding Proof of Claim. Epiq's team of processors then carefully reviewed and evaluated the responses. If a claimant's response corrected the defect(s), Epiq updated the database manually to reflect the change in status of the Proof of Claim.

## ELECTRONIC CLAIM DEFICIENCY PROCESS

21. Using the following process, Epiq provided claim submitters who filed electronically via spreadsheet and whose submissions were deficient with an email attaching a Transaction Report, which listed the specific electronic Claims that were incomplete along with a list of the specific portions of the Claims that were incorrect or incomplete. The Transaction Reports:

(a) were sent electronically to 21 filers who submitted 1,957 deficient or ineligible electronic Claims;[2]

(b) identified individual transactions and entire electronic Claims that were found to be deficient or ineligible so that the filer on behalf of the claimant had the opportunity to correct the deficient condition or contest the determination of ineligibility;

---

[2] Electronic Claim submissions are typically submitted by nominees on behalf of numerous beneficial owners. It is not uncommon for an electronic submission to include thousands of claims. The 2,517 electronic Claims received were submitted by filers. Of those 2,517 electronic Claims, 1,957 were deficient or ineligible.

(c)     stated that any deficient transactions or electronic Claims that remain uncured, as well as any transactions or electronic Claims that were identified as ineligible on the Transaction Report, would be recommended for rejection;

(d)     notified the filer that it could, on behalf of the claimant, request that the Court review Epiq's administrative determination if it wished to contest the rejection of any transactions or electronic Claims; and

(e)     provided Epiq's contact information so that the filer could reach out to Epiq if it had any questions or required assistance.

22.     The responses to the Transaction Reports were reviewed by Epiq's Securities Team, scanned, and/or loaded into Epiq's database, and associated with the corresponding electronic Claim. If the response corrected the defect(s) or affected the electronic Claim's status, Epiq manually and/or programmatically updated the database to reflect the change in status of the electronic Claim.

## **DISPUTED CLAIMS**

23.     As noted above, claimants were advised that they had the right to contest Epiq's administrative determination of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review. More specifically, such persons were advised in the Deficiency Notice and in the Transaction Reports that to dispute Epiq's determinations, they needed to provide a statement of reasons indicating their grounds for contesting the rejection, along with supporting documentation.

24.     A total of 9 Claimants contested Epiq's administrative determinations and requested review by the Court. To resolve the disputes without necessitating the Court's intervention, Epiq contacted the persons requesting Court review, and with respect to those

9

Claimants who were reached, Epiq answered all their questions, fully explained Epiq's determination of the Claim's status, and facilitated the submission of missing information or documentation where applicable.

25.     As a result of these efforts, all requests for Court Review have either been cured or retracted.

<strong><u>LATE BUT OTHERWISE ELIGIBLE CLAIMS</u></strong>

26.     Through July 31, 2022, Epiq received 113 Proofs of Claim postmarked or received after January 14, 2022, the submission deadline established by the Court. Epiq processed all late Proofs of Claim received through July 31, 2022, and found 40 to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims"). Epiq has not rejected any Proofs of Claim received through July 31, 2022, solely based on its late submission, and Epiq believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims. To the extent they are eligible but for the fact that they were late, Epiq recommends that they be eligible for payment.

27.     However, there must be a final cut-off date after which no more Proofs of Claim will be accepted so that there may be a proportional distribution of the Net Settlement Fund and the distribution may be accomplished. Acceptance of additional Proofs of Claim or responses to Deficiency Notices received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution. Accordingly, Epiq intends that no Proofs of Claim or responses received after July 31, 2022, shall be eligible for payment in the initial distribution.

## QUALITY ASSURANCE

28. An integral part of all Epiq's settlement administration projects is its quality assurance review. Epiq personnel worked throughout the entire administration process to ensure the proper processing of all Proofs of Claim; the proper application of deficiency and ineligibility message codes to Proofs of Claim; the mailing of Deficiency Notices to the appropriate claimants; and the proper operation of Epiq's computer programs.

29. In support of the work described above, Epiq staff designed, implemented, and tested the following programs for this administration: (i) data entry screens that store Proof of Claim information (including all transactional data included on each Proof of Claim and in any supporting documentation), attach message codes and, where necessary, apply text to denote conditions existing within the Proof of Claim; (ii) screens for the analyst to review images of the Proof of Claim and any supporting documentation provided; (iii) programs to load and analyze transactional data submitted electronically for all electronic Claims (the load program converts the data submitted into the format required by the calculation program, and the analysis program determines if the data is consistent and complete); (iv) a program to compare the claimed transaction prices against the reported market prices to confirm that the claimed transactions were within an acceptable range of the reported market prices; (v) a calculation program to analyze the transactional data for all Proofs of Claim and calculate the Recognized Losses; and (vi) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Proofs of Claim.

30. Epiq's Securities Team performed a final quality control check once all the accepted Claims were processed, Deficiency Notices were mailed, and deficiency responses were reviewed and processed, to ensure the correctness and completeness of all of the Proofs of Claim

11

processed, before Epiq prepared its final reports to Lead Counsel. Here, in connection with this quality assurance wrap-up, Epiq: (i) confirmed that Proofs of Claim that are recommended for approval have no messages denoting ineligibility; (ii) confirmed that Proofs of Claim that are recommended for rejection have messages denoting ineligibility; (iii) confirmed that all Proofs of Claim requiring "deficiency" notices were sent such notices; (iv) performed a sample review of deficient Proofs of Claim; (v) reviewed a sampling of Proofs of Claim with high Recognized Losses; (vi) sampled Proofs of Claim that had been determined to be ineligible, including those with no Recognized Losses calculated in accordance with the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (vii) retested the accuracy of the calculation program.

31. As part of its due diligence in processing the Claims, Epiq conducted a questionable claim filer search of all Proofs of Claim and electronic Claims filed in the Settlement. Epiq maintains a database of known questionable filers. This database contains names, addresses, and aliases of individuals compiled from previous settlements that Epiq has administered and of individuals from whom fraudulent claims were received. Epiq updates this database on a regular basis. Epiq performed searches in the database for the Settlement for all individuals identified in its questionable claim filer database based on name, aliases, address, and city/zip code. In addition, all Epiq's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including for claims submitted by claimants not previously captured in our database as questionable claim filers. Processors are instructed to flag claims as questionable claims and route them to the project manager and Securities Team for review.

12

## DISPOSITION OF PROOFS OF CLAIM

32.     Epiq has completed the processing of the 2,844 Proofs of Claim received through July 31, 2022, and has determined that 754 are acceptable, and 2,090 should be wholly rejected because they are either ineligible, wholly deficient, or have no Recognized Loss when calculated in accordance with the Plan of Allocation.

33.     The 2,090 rejected Proofs of Claim are ineligible for the following reasons:

**Summary of Rejected Proofs of Claim**

| Reason for Rejection | Number of Claim Forms |
|---|---|
| No Eligible Purchases/Acquisitions During the Class Period | 479 |
| Proof of Claim Did Not Result in a Recognized Loss | 1,330 |
| Deficient Proof of Claim Never Cured | 257 |
| Duplicate Proof of Claim | 10 |
| Withdrawn Proof of Claim | 14 |
| **TOTAL** | 2,090 |

34.     A list of the Proofs of Claim submitted and Epiq's intended disposition is contained in the Administrator's Report attached hereto as Exhibits B-1 through B-3. Exhibit B-1, entitled "Timely Eligible Claims," lists all timely filed, provisionally accepted Proofs of Claim, and states their Recognized Loss. Exhibit B-2, entitled "Late But Otherwise Eligible Claims," lists all late-filed, provisionally accepted Proofs of Claim and states their Recognized Loss. Exhibit B-3, entitled "Rejected Claims," lists all wholly rejected Proofs of Claim and states the reason for their rejection. For privacy reasons, Exhibits B-1 through B-3 provide only the claimant's claim number and Recognized Loss or reason for rejection (no names, addresses, taxpayer ID, social security or social insurance numbers are disclosed).

35.     Epiq has determined that 754 Proofs of Claim should be accepted. The Proofs of Claim identified for acceptance represent total Recognized Losses of $22,609,352.85. Of that total, $22,353,300.35 is for Timely Eligible Claims and $256,052.50 is for Late But Otherwise Eligible

13

Claims. According to the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on his, her, or its Recognized Loss in comparison to the total Recognized Losses of all Authorized Claimants. Epiq will prepare and mail checks (or wire transfers where applicable) to Authorized Claimants for their payment amount subject to the provisions of the Court-approved distribution plan.

## EPIQ'S REQUESTED FEES AND DISBURSEMENTS

36.     Epiq agreed to be the Claims Administrator in exchange for payment of its fees and expenses, which are paid pursuant to the Stipulation. To date, Epiq has incurred $140,772.30 for its work performed on behalf of the Class, including its estimate of fees and expenses to complete the Initial Distribution. Attached hereto as Exhibit C is a copy of Epiq's invoices.

## DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

37.     Should the Court concur with Epiq's recommendations and determinations concerning the provisionally accepted and rejected Claims, including the Late But Otherwise Eligible Claims, Epiq recommends the following distribution plan (the "Distribution Plan"):

(a)     Epiq will distribute 100% of the available balance of the Net Settlement Fund after deducting any Notice and Administration Costs, Taxes, and Tax Expenses to Authorized Claimants who would receive at least $20.00 based on their Recognized Loss in comparison to the total Recognized Losses of all Authorized Claimants.

(b)     In order to encourage Authorized Claimants to promptly deposit their payments, all distribution checks will bear a notation "DEPOSIT PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 90 DAYS OF DISTRIBUTION."[3]

---

[3] For Authorized Claimants whose checks are returned as undeliverable, Epiq will attempt to locate new addresses by reasonable methods. Where a new address is located, Epiq will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address. In the event

(c)　　Authorized Claimants who do not negotiate their distribution checks within the time allotted or on the conditions set forth in footnote 3 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available to be distributed to other Authorized Claimants if Lead Counsel, in consultation with Epiq, determines that it is feasible to conduct a re-distribution. Similarly, Authorized Claimants who do not negotiate their subsequent distributions (should such distributions occur) within the time allotted or on the conditions set forth in footnote 3 will irrevocably forfeit any further recovery from the Net Settlement Fund.

(d)　　Consistent with the Plan of Allocation, after Epiq has made reasonable and diligent efforts to have Authorized Claimants negotiate their distribution checks, any balance remaining in the Net Settlement Fund at least six months after the initial distribution of such funds shall be re-distributed on a pro rata basis to Settlement Class Members who have cashed their initial distributions in an equitable and economical manner, after payment of any unpaid costs or fees incurred in administering the Net Settlement Fund for such re-distribution. These re-distributions shall be repeated until the balance in the Net Settlement Fund is no longer economical to distribute.

(e)　　No new Claims may be accepted after July 31, 2022, and no further adjustments to previously received Claims that would result in an increased Recognized Claim amount may be made.

---

an Authorized Claimant loses or damages his, her or its check, or otherwise requires a new check, Epiq will issue replacements. Distribution re-issues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, Epiq will void the initial payment prior to re-issuing a payment. Authorized Claimants will be informed that, if they do not cash their distribution checks within 90 days from the mail date, or they do not cash check reissues within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited and the funds will be re-allocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks as long as the request for the reissue is received prior to the next planned distribution. Requests for reissued checks in connection with any re-distribution will be handled in the same manner.

(f)     Any balance that still remains in the Net Settlement Fund after re-distribution(s) which are not feasible or economical to reallocate, after payment of any unpaid costs or fees incurred in administering the Net Settlement Fund, shall be contributed to non-sectarian, not-for-profit organizations(s), to be recommended by Lead Counsel and after review and approval by the Court.

(g)     Unless otherwise ordered by the Court, one year after the final distribution, Epiq will destroy the paper copies of the Proofs of Claim and all supporting documentation, and one year after all funds have been distributed, Epiq will destroy electronic copies of the same.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on August 12, 2022, in Seattle, Washington.

_____

JORDAN BROKER

16

# EXHIBIT A

*RTI Securities Settlement*
Claims Administrator
P.O. Box 6819
Portland, OR 97228-6819

| Website: | www.RTISecuritiesSettlement.com |
| Email: | info@RTISecuritiesSettlement.com |
| Phone: | 877-891-7880 |

*400525640000170598*
000 0000001 00000000 0001 0003 00170 INS:

| Claim Number: | XXX |
| Response Deadline: | June 8, 2022 |

May 19, 2022

### Notice of Incomplete Proof of Claim Submission

Dear Claimant:

We received the Proof of Claim and Release Form ("Claim") that you submitted in connection with the *RTI Securities Settlement*. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, postmarked no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. PLEASE NOTE: This is the only notice you will receive with respect to this Claim.**

**Ineligibility Condition:** Missing Signature. This is a curable deficiency.

The Claim referenced above is missing either (i) a signature for an owner, co-owner, joint tenant, custodian, agent, executor, administrator, guardian, and/or trustee; or (ii) proof of the authority and/or the capacity of the person who signed the Claim to sign on behalf of the beneficial owner.

**How to Resolve:** You can resolve this condition of ineligibility by signing below and returning this notice to the Claims Administrator by the Response Deadline. If you purchased/acquired the RTI Surgical Holdings, Inc. common stock jointly, all owners must sign. If one of the beneficial owners is deceased, you must provide a copy of the death certificate. If you submitted the Claim on behalf of another party (for example, as trustee, executor, power of attorney, etc.), you must provide proof of authority to legally act on the beneficiary's behalf. Your signature(s) below will be treated as an execution of your previously submitted Claim and your affirmation of the Certification contained on page 6 of the Claim.

AG4321 v.02



*Under penalty of perjury, I (we) certify that all of the information provided by me (us) on the Claim previously submitted is true, correct, and complete and that the documents submitted with the Claim and/or herewith are true and correct copies of what they purport to be.*

| | |
|---|---|
| _____ | _____ |
| Claimant or Representative | Joint Claimant (if any) |
| | |
| _____ | _____ |
| Print Name of Person Signing<br>On Behalf of Claimant | Print Name of Person Signing<br>On Behalf of Joint Claimant |
| | |
| _____ | _____ |
| Capacity of Person Signing<br>On Behalf of Claimant* | Capacity of Person Signing<br>On Behalf of Joint Claimant* |

*(e.g., beneficial purchaser, executor, administrator, trustee, etc.)

**PLEASE NOTE:** Curing this deficiency is an absolute requirement in order for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Once you resolve this condition of ineligibility, your Claim must calculate to a Recognized Loss under the Plan of Allocation in order for you to be eligible to receive a distribution.

**Deficiency:** Trade Discrepancy/Claim Does Not Balance.

There is a discrepancy between the number of shares of RTI Surgical Holdings, Inc.'s common stock you reported (on your Claim) to have purchased, acquired, and/or sold and the number of shares/contracts held at the beginning of the Class Period (March 7, 2016) and at the end of the 90-Day Look-Back Period (June 25, 2020).

**How to Resolve:** You must provide any missing transactions, missing beginning or unsold holdings, or adjustments to your Claim so that it correctly balances. You must also support any additional transactions with acceptable documentation. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

**PLEASE NOTE:** If you fail to respond, or to the extent your response fails to cure the deficiency identified, the transaction(s) that relate to the discrepancy will be rejected according to First-In, First-Out ("FIFO") matching, and the transaction(s) will not be considered in the calculation of your Claim's Recognized Loss pursuant to the Plan of Allocation. Your Claim will still be processed to the extent otherwise eligible as a partial Claim.

The formula used to calculate the discrepancy is as follows: Shares Held at the Beginning of the Class Period + All Shares Purchased or Acquired – All Shares Sold or Delivered – Unsold Shares as of June 25, 2020. This calculation should equal zero for a Claim to properly balance if all transactions and holdings have been accurately reported. The discrepancy in your Claim is displayed below.

| Quantity | Type of Transaction | Type of Securities |
|---|---|---|
| 1574.00 | Holding Difference 10/20/2021 | Common Stock |

To resolve any of the conditions listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Loss under the Court-approved Plan of Allocation set forth in the Notice in order to receive payment from the Net Settlement Fund. If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

AG4322 v.02

To request Court review of your Claim, you must send a letter to us postmarked no later than 20 days from the date of this notice. Your letter must (1) include a copy of this notice; (2) specifically state that you request Court review of the full or partial rejection of the Claim; (3) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (4) include any and all documentation supporting your argument(s). PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM AND WISH TO HAVE THE COURT REVIEW YOUR CLAIM.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the toll-free number or email address noted above. More information can also be found at www.RTISecuritiesSettlement.com.

Sincerely,

*RTI Securities Settlement*
Claims Administrator

000 0000002 00000000 0002 0003 00170 INS:

AG4323 v.02



# EXHIBIT B1-B3

RTI Securities Settlement

B-1 Vlo ely Eligible Claims

| # | Claim Number | Total Realized Loss | | # | Claim Number | Total Realized Loss |
|---|---|---|---|---|---|---|
| 1 | 800000003 | $7,091.40 | | 359 | 530001525 | $801.28 |
| 2 | 800000004 | $229.46 | | 360 | 530001527 | $11,019.52 |
| 3 | 3 | $128.00 | | 361 | 530001529 | $860.69 |
| 4 | 4 | $500.60 | | 362 | 530001531 | $1,269.82 |
| 5 | 800000006 | $345,216.00 | | 363 | 530001534 | $39,366.82 |
| 6 | 10 | $1,000.00 | | 364 | 530001536 | $16,940.38 |
| 7 | 11 | $128.00 | | 365 | 530001538 | $2,673.00 |
| 8 | 14 | $76.00 | | 366 | 530001541 | $12,928.00 |
| 9 | 21 | $2,560.00 | | 367 | 530001542 | $79.80 |
| 10 | 27 | $3,840.00 | | 368 | 530001545 | $23,946.54 |
| 11 | 29 | $1,280.00 | | 369 | 530001546 | $9,185.08 |
| 12 | 31 | $286.01 | | 370 | 530001547 | $1,370.88 |
| 13 | 34 | $1,024.00 | | 371 | 530001548 | $40,365.50 |
| 14 | 35 | $256.00 | | 372 | 530001549 | $8,072.96 |
| 15 | 38 | $9,625.95 | | 373 | 530001550 | $7,680.00 |
| 16 | 43 | $1,915.00 | | 374 | 530001552 | $82,580.84 |
| 17 | 44 | $1,920.00 | | 375 | 530001553 | $2,692.81 |
| 18 | 45 | $1,184.00 | | 376 | 530001554 | $3,328.00 |
| 19 | 46 | $1,184.00 | | 377 | 530001555 | $649.60 |
| 20 | 47 | $1,184.00 | | 378 | 530001556 | $119.13 |
| 21 | 48 | $1,184.00 | | 379 | 530001557 | $7,740.96 |
| 22 | 49 | $128.00 | | 380 | 530001558 | $58,980.58 |
| 23 | 50 | $128.00 | | 381 | 530001560 | $9,581.00 |
| 24 | 51 | $512.00 | | 382 | 530001562 | $2,184.96 |
| 25 | 52 | $63,530.40 | | 383 | 530001564 | $3,066.88 |
| 26 | 54 | $38.27 | | 384 | 530001566 | $29,620.48 |
| 27 | 56 | $364,800.00 | | 385 | 530001567 | $53.76 |
| 28 | 57 | $7,680.00 | | 386 | 530001568 | $4,648.96 |
| 29 | 800000008 | $458,690.80 | | 387 | 530001570 | $9,754.84 |
| 30 | 800000009 | $453,235.98 | | 388 | 530001576 | $2,716.16 |
| 31 | 60 | $1,280.00 | | 389 | 530001577 | $35,264.71 |
| 32 | 63 | $256.00 | | 390 | 530001578 | $80,580.00 |
| 33 | 65 | $1,191.68 | | 391 | 530001579 | $22,857.85 |
| 34 | 66 | $1,036.80 | | 392 | 530001581 | $5,120.00 |
| 35 | 67 | $128.00 | | 393 | 530001584 | $1,571.84 |
| 36 | 69 | $436.00 | | 394 | 530001589 | $377.36 |
| 37 | 70 | $256.00 | | 395 | 530001601 | $48,459.58 |
| 38 | 71 | $7,700.00 | | 396 | 530001602 | $150,777.21 |
| 39 | 74 | $2,415.60 | | 397 | 530001605 | $11,166.90 |
| 40 | 75 | $1,346.40 | | 398 | 530001606 | $634,706.82 |
| 41 | 76 | $1,020.25 | | 399 | 530001613 | $3,524,325.95 |
| 42 | 78 | $1,088.00 | | 400 | 530001616 | $483,476.41 |
| 43 | 84 | $700.00 | | 401 | 530001619 | $1,195.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | 86 | $3,968.00 | 402 | 530001650 | $3,591.60 |
| 45 | 73 | $8,960.00 | 403 | 530001654 | $14,489.96 |
| 46 | 800000020 | $2,830.00 | 404 | 530001661 | $444.70 |
| 47 | 800000021 | $2,560.00 | 405 | 530001662 | $4,472.32 |
| 48 | 99 | $1,280.00 | 406 | 530001668 | $6,280.96 |
| 49 | 100 | $321.00 | 407 | 530001679 | $12,071.06 |
| 50 | 101 | $2,560.00 | 408 | 530001682 | $1,679.72 |
| 51 | 102 | $1,280.00 | 409 | 530001710 | $360.96 |
| 52 | 104 | $215.00 | 410 | 530001714 | $38.40 |
| 53 | 800000025 | $55.04 | 411 | 530001716 | $8,960.00 |
| 54 | 800000026 | $1,876.00 | 412 | 530001725 | $384.00 |
| 55 | 800000027 | $605.00 | 413 | 530001729 | $2,117.12 |
| 56 | 800000028 | $9.30 | 414 | 530001730 | $120.32 |
| 57 | 800000029 | $588.00 | 415 | 530001733 | $43,780.00 |
| 58 | 800000030 | $739.60 | 416 | 530001734 | $2,034.98 |
| 59 | 800000031 | $34,407.57 | 417 | 530001736 | $1,343.65 |
| 60 | 800000032 | $2,688.00 | 418 | 530001747 | $79,081.95 |
| 61 | 106 | $10,046.00 | 419 | 530001748 | $645.31 |
| 62 | 107 | $3,200.00 | 420 | 530001749 | $2,757.08 |
| 63 | 108 | $256.00 | 421 | 530001753 | $23,605.76 |
| 64 | 109 | $591.20 | 422 | 530001759 | $66,708.66 |
| 65 | 110 | $281.96 | 423 | 530001761 | $43,718.40 |
| 66 | 113 | $128.00 | 424 | 530001762 | $22,930.05 |
| 67 | 114 | $1,280.00 | 425 | 530001764 | $151,029.76 |
| 68 | 115 | $136.00 | 426 | 530001766 | $50,583.04 |
| 69 | 116 | $2,479.27 | 427 | 530001769 | $11,770.22 |
| 70 | 118 | $512.00 | 428 | 530001772 | $12,145.92 |
| 71 | 120 | $12.80 | 429 | 530001776 | $321,565.41 |
| 72 | 121 | $1,280.00 | 430 | 530001777 | $2,586.88 |
| 73 | 800000034 | $10,309.04 | 431 | 530001781 | $2,397.44 |
| 74 | 126 | $14,500.00 | 432 | 530001794 | $34,329.60 |
| 75 | 800000036 | $11,120.90 | 433 | 530001806 | $5,504.00 |
| 76 | 800000037 | $362.38 | 434 | 530001840 | $16,913.92 |
| 77 | 130 | $1,280.00 | 435 | 530001841 | $4,691.20 |
| 78 | 132 | $275.20 | 436 | 530001852 | $10,763.52 |
| 79 | 136 | $1,920.00 | 437 | 530001863 | $4,718.08 |
| 80 | 140 | $896.00 | 438 | 530001865 | $1,834.36 |
| 81 | 141 | $238.00 | 439 | 530001866 | $22,365.64 |
| 82 | 145 | $3,200.00 | 440 | 530001877 | $4.94 |
| 83 | 147 | $1,118.91 | 441 | 530001878 | $3.30 |
| 84 | 149 | $1,280.00 | 442 | 530001879 | $6.40 |
| 85 | 151 | $2,114.00 | 443 | 530001880 | $19.46 |
| 86 | 152 | $25,600.00 | 444 | 530001881 | $73.33 |
| 87 | 154 | $2,654.25 | 445 | 530001882 | $7.83 |
| 88 | 530000017 | $90,746.85 | 446 | 530001884 | $80.62 |
| 89 | 530000048 | $68,177.38 | 447 | 530001885 | $27.52 |
| 90 | 530000054 | $5.12 | 448 | 530001886 | $11.84 |

| | | | | | | |
|---|---|---|---|---|---|
| 91 | 530000058 | $209.00 | 449 | 530001887 | $5.00 |
| 92 | 530000060 | $96.00 | 450 | 530001891 | $7.00 |
| 93 | 530000079 | $425.19 | 451 | 530001892 | $4.00 |
| 94 | 530000089 | $1,895.28 | 452 | 530001893 | $44.00 |
| 95 | 530000090 | $128.00 | 453 | 530001900 | $88.42 |
| 96 | 530000106 | $191,033.70 | 454 | 530001902 | $65.88 |
| 97 | 530000107 | $85.51 | 455 | 530001904 | $6.40 |
| 98 | 530000129 | $512.00 | 456 | 530001906 | $44.80 |
| 99 | 530000138 | $83.09 | 457 | 530001911 | $14.97 |
| 100 | 530000286 | $15,628.05 | 458 | 530001912 | $113.33 |
| 101 | 155 | $244.00 | 459 | 530001914 | $62.72 |
| 102 | 158 | $41,601.28 | 460 | 530001919 | $13.09 |
| 103 | 160 | $3,300.00 | 461 | 530001920 | $25.60 |
| 104 | 162 | $768.80 | 462 | 530001921 | $40.69 |
| 105 | 163 | $128.00 | 463 | 530001922 | $31.00 |
| 106 | 165 | $128.00 | 464 | 530001923 | $12.80 |
| 107 | 166 | $1,408.00 | 465 | 530001926 | $10.73 |
| 108 | 168 | $96,000.00 | 466 | 530001928 | $6.05 |
| 109 | 170 | $900.00 | 467 | 530001930 | $4.87 |
| 110 | 172 | $72,717.86 | 468 | 530001932 | $172.95 |
| 111 | 173 | $9,912.68 | 469 | 530001933 | $42.25 |
| 112 | 174 | $31,227.93 | 470 | 530001934 | $4.25 |
| 113 | 175 | $32,599.03 | 471 | 530001935 | $7.04 |
| 114 | 176 | $28,569.42 | 472 | 530001938 | $4.65 |
| 115 | 179 | $1,276.00 | 473 | 530001942 | $15.36 |
| 116 | 180 | $1,445.40 | 474 | 530001944 | $10.74 |
| 117 | 181 | $258.50 | 475 | 530001945 | $75.00 |
| 118 | 183 | $506.00 | 476 | 530001946 | $12.20 |
| 119 | 184 | $1,184.70 | 477 | 530001947 | $30.60 |
| 120 | 185 | $4,539.70 | 478 | 530001948 | $9.24 |
| 121 | 186 | $1,331.55 | 479 | 530001949 | $22.23 |
| 122 | 187 | $5,098.50 | 480 | 530001950 | $4.42 |
| 123 | 188 | $3,846.70 | 481 | 530001952 | $12.80 |
| 124 | 189 | $258.50 | 482 | 530001956 | $2.56 |
| 125 | 190 | $258.50 | 483 | 530001959 | $5.82 |
| 126 | 191 | $1,550.45 | 484 | 530001963 | $0.81 |
| 127 | 192 | $10,712.90 | 485 | 530001965 | $3.84 |
| 128 | 193 | $5,553.90 | 486 | 530001966 | $45.99 |
| 129 | 194 | $1,115.46 | 487 | 530001967 | $6.98 |
| 130 | 195 | $3,077.80 | 488 | 530001972 | $37.23 |
| 131 | 196 | $693.00 | 489 | 530001973 | $9.78 |
| 132 | 197 | $951.50 | 490 | 530001974 | $19.20 |
| 133 | 198 | $1,184.70 | 491 | 530001975 | $17.10 |
| 134 | 530000339 | $68,269.09 | 492 | 530001978 | $11.06 |
| 135 | 530000340 | $26,397.44 | 493 | 530001979 | $759.22 |
| 136 | 530000341 | $1,195.52 | 494 | 530001980 | $759.22 |
| 137 | 530000345 | $324,965.94 | 495 | 530001981 | $759.22 |

| | | | | | | |
|---|---|---|---|---|---|
| 138 | 530000347 | $3,078.76 | 496 | 530001982 | $759.22 |
| 139 | 530000351 | $25,857.68 | 497 | 530001983 | $14.30 |
| 140 | 530000352 | $3,381.30 | 498 | 530001984 | $5.59 |
| 141 | 530000353 | $46,951.68 | 499 | 530001985 | $19.32 |
| 142 | 530000354 | $161,987.84 | 500 | 530001986 | $7.56 |
| 143 | 530000357 | $76.75 | 501 | 530001987 | $12.80 |
| 144 | 530000363 | $426.24 | 502 | 530001989 | $25.92 |
| 145 | 530000364 | $12,477.32 | 503 | 530001990 | $19.20 |
| 146 | 530000365 | $1,712.64 | 504 | 530001992 | $32.00 |
| 147 | 530000366 | $427.44 | 505 | 530001993 | $14.08 |
| 148 | 530000371 | $126,321.87 | 506 | 530001994 | $3.78 |
| 149 | 530000373 | $45,207.63 | 507 | 530001995 | $281.60 |
| 150 | 530000374 | $38.40 | 508 | 530001996 | $18.40 |
| 151 | 530000375 | $391,421.46 | 509 | 530001997 | $11.55 |
| 152 | 530000376 | $6,072.32 | 510 | 530001998 | $7.19 |
| 153 | 530000377 | $896.00 | 511 | 530001999 | $10.82 |
| 154 | 530000386 | $7,075.84 | 512 | 530002001 | $15.62 |
| 155 | 530000387 | $126,227.11 | 513 | 530002002 | $12.60 |
| 156 | 530000389 | $14,434.56 | 514 | 530002004 | $135.92 |
| 157 | 530000393 | $2,146.56 | 515 | 530002005 | $12.60 |
| 158 | 530000395 | $47,289.60 | 516 | 530002014 | $3.60 |
| 159 | 530000397 | $38,033.38 | 517 | 530002015 | $8.96 |
| 160 | 530000398 | $86,131.20 | 518 | 530002022 | $7.13 |
| 161 | 530000400 | $350,342.71 | 519 | 530002026 | $75.00 |
| 162 | 530000402 | $13,525.28 | 520 | 530002028 | $58.68 |
| 163 | 530000403 | $650.76 | 521 | 530002030 | $140.00 |
| 164 | 530000404 | $253.70 | 522 | 530002032 | $16.25 |
| 165 | 530000413 | $2,432.00 | 523 | 530002035 | $109.25 |
| 166 | 530000416 | $332.36 | 524 | 530002039 | $1,396.48 |
| 167 | 530000417 | $70,502.15 | 525 | 530002042 | $70.40 |
| 168 | 530000418 | $11,683.47 | 526 | 530002043 | $15.00 |
| 169 | 530000419 | $22.00 | 527 | 530002045 | $1,146.88 |
| 170 | 530000420 | $75,564.67 | 528 | 530002049 | $6.00 |
| 171 | 530000421 | $172.00 | 529 | 530002051 | $1,146.88 |
| 172 | 530000422 | $6,393.31 | 530 | 530002054 | $237.63 |
| 173 | 530000426 | $5,207.04 | 531 | 530002055 | $201.60 |
| 174 | 530000427 | $3,793.92 | 532 | 530002057 | $1,570.00 |
| 175 | 530000428 | $23,296.00 | 533 | 530002058 | $25.02 |
| 176 | 530000434 | $6,344.49 | 534 | 530002059 | $1,591.04 |
| 177 | 530000488 | $202,931.31 | 535 | 530002060 | $5.50 |
| 178 | 530000489 | $933.12 | 536 | 530002061 | $4.00 |
| 179 | 530000491 | $6,682.56 | 537 | 530002062 | $940.80 |
| 180 | 530000492 | $17,644.32 | 538 | 530002064 | $2.02 |
| 181 | 530000493 | $344.96 | 539 | 530002065 | $16.38 |
| 182 | 530000494 | $10,041.87 | 540 | 530002066 | $7.68 |
| 183 | 530000496 | $524.80 | 541 | 530002068 | $42.87 |
| 184 | 530000498 | $8,217.60 | 542 | 530002069 | $15.00 |

| | | | | | |
|---|---|---:|---|---|---:|
| 185 | 530000503 | $2,493.44 | 543 | 530002070 | $78.31 |
| 186 | 530000510 | $1,232.91 | 544 | 530002072 | $18.76 |
| 187 | 530000511 | $1,000.00 | 545 | 530002074 | $0.38 |
| 188 | 530000537 | $177.92 | 546 | 530002075 | $84.70 |
| 189 | 530000545 | $331.43 | 547 | 530002077 | $212.80 |
| 190 | 530000550 | $1,575.00 | 548 | 530002078 | $60.12 |
| 191 | 530000551 | $792.00 | 549 | 530002079 | $58.52 |
| 192 | 530000552 | $302,750.77 | 550 | 530002080 | $126.63 |
| 193 | 530000554 | $3,985.58 | 551 | 530002083 | $30.23 |
| 194 | 530000555 | $23,854.88 | 552 | 530002084 | $175.90 |
| 195 | 530000556 | $517.12 | 553 | 530002086 | $2.91 |
| 196 | 530000567 | $2,304.00 | 554 | 530002087 | $51.10 |
| 197 | 530000570 | $20,374.00 | 555 | 530002088 | $310.01 |
| 198 | 530000578 | $1,401.60 | 556 | 530002090 | $26.86 |
| 199 | 530000583 | $11,835.37 | 557 | 530002091 | $45.71 |
| 200 | 530000585 | $410.98 | 558 | 530002092 | $73.08 |
| 201 | 530000588 | $69,780.41 | 559 | 530002093 | $26.69 |
| 202 | 530000591 | $93.44 | 560 | 530002098 | $361.89 |
| 203 | 530000592 | $1,507.84 | 561 | 530002099 | $15.70 |
| 204 | 530000597 | $12.60 | 562 | 530002100 | $1.72 |
| 205 | 530000605 | $355.84 | 563 | 530002101 | $1.72 |
| 206 | 530000606 | $174.08 | 564 | 530002102 | $74,685.44 |
| 207 | 530000609 | $3,503.91 | 565 | 530002105 | $640.00 |
| 208 | 530000610 | $73.20 | 566 | 530002111 | $12,399.40 |
| 209 | 530000611 | $76.80 | 567 | 530002112 | $1,280.00 |
| 210 | 530000612 | $1,712.78 | 568 | 530002114 | $640.00 |
| 211 | 530000624 | $2,860.00 | 569 | 530002123 | $1,203.20 |
| 212 | 530000633 | $18,151.68 | 570 | 530002124 | $1,036.80 |
| 213 | 530000643 | $2.56 | 571 | 530002125 | $1,036.80 |
| 214 | 530000657 | $5,651.20 | 572 | 530002128 | $2,497.50 |
| 215 | 530000660 | $22,528.00 | 573 | 530002133 | $1,280.00 |
| 216 | 530000671 | $34,595.84 | 574 | 530002135 | $1,280.00 |
| 217 | 530000674 | $3,069.44 | 575 | 530002137 | $640.00 |
| 218 | 530000675 | $208.78 | 576 | 530002138 | $1,280.00 |
| 219 | 530000676 | $1,235.20 | 577 | 530002139 | $640.00 |
| 220 | 530000685 | $32,896.00 | 578 | 530002146 | $1,280.00 |
| 221 | 530000686 | $40,874.98 | 579 | 530002147 | $575.97 |
| 222 | 530000687 | $37,742.36 | 580 | 530002151 | $229.12 |
| 223 | 530000689 | $31,049.68 | 581 | 530002153 | $5,760.00 |
| 224 | 530000690 | $1,740.80 | 582 | 530002157 | $376,722.00 |
| 225 | 530000696 | $729.60 | 583 | 530002160 | $3,840.00 |
| 226 | 530000697 | $1,786.88 | 584 | 530002161 | $3,648.00 |
| 227 | 530000699 | $135.68 | 585 | 530002162 | $1,856.00 |
| 228 | 530000700 | $497.87 | 586 | 530002167 | $2,318.18 |
| 229 | 530000701 | $11.52 | 587 | 530002175 | $8,260.29 |
| 230 | 530000702 | $2,252.80 | 588 | 530002176 | $6,559.06 |
| 231 | 530000703 | $2,697.79 | 589 | 530002183 | $2,461.44 |

| | | | | | |
|---|---|---|---|---|---|
| 232 | 530000704 | $1,393.05 | 590 | 530002184 | $55,489.28 |
| 233 | 530000706 | $1,057.39 | 591 | 530002185 | $33,853.44 |
| 234 | 530000707 | $1,471.39 | 592 | 530002188 | $6,403.33 |
| 235 | 530000710 | $843.77 | 593 | 530002193 | $3,840.00 |
| 236 | 530000711 | $1,944.30 | 594 | 530002194 | $1,280.00 |
| 237 | 530000713 | $1,423.13 | 595 | 530002195 | $138.24 |
| 238 | 530000714 | $900.69 | 596 | 530002197 | $2,252.80 |
| 239 | 530000715 | $3,487.08 | 597 | 530002208 | $1.28 |
| 240 | 530000716 | $799.20 | 598 | 530002215 | $6,214.51 |
| 241 | 530000717 | $559.95 | 599 | 530002217 | $8,733.33 |
| 242 | 530000718 | $302.60 | 600 | 530002221 | $5.22 |
| 243 | 530000719 | $883.80 | 601 | 530002224 | $192.70 |
| 244 | 530000720 | $2,244.50 | 602 | 530002232 | $100.05 |
| 245 | 530000721 | $456.03 | 603 | 530002234 | $192.01 |
| 246 | 530000722 | $3,024.25 | 604 | 530002239 | $18.86 |
| 247 | 530000723 | $1,048.59 | 605 | 530002240 | $2,345.82 |
| 248 | 530000724 | $1,130.61 | 606 | 530002247 | $2,686.72 |
| 249 | 530000725 | $545.03 | 607 | 530002248 | $10,323.20 |
| 250 | 530000726 | $891.32 | 608 | 530002249 | $4,096.00 |
| 251 | 530000728 | $2,177.95 | 609 | 530002253 | $9,349.82 |
| 252 | 530000730 | $3,591.16 | 610 | 530002254 | $1,748.48 |
| 253 | 530000732 | $642.50 | 611 | 530002257 | $8,291.06 |
| 254 | 530000733 | $1,462.43 | 612 | 530002258 | $8,930.76 |
| 255 | 530000734 | $512.87 | 613 | 530002259 | $2,715.87 |
| 256 | 530000736 | $856.99 | 614 | 530002262 | $6,580.50 |
| 257 | 530000737 | $11,947.51 | 615 | 530002263 | $5,575.68 |
| 258 | 530000738 | $865.63 | 616 | 530002264 | $3,272.40 |
| 259 | 530000739 | $5,531.02 | 617 | 530002265 | $642.45 |
| 260 | 530000740 | $2,892.70 | 618 | 530002266 | $806.95 |
| 261 | 530000741 | $1,580.94 | 619 | 530002267 | $214.20 |
| 262 | 530000742 | $878.10 | 620 | 530002268 | $3,197.93 |
| 263 | 530000743 | $1,662.57 | 621 | 530002271 | $539.00 |
| 264 | 530000744 | $15,142.48 | 622 | 530002281 | $3,422.33 |
| 265 | 530000745 | $932.04 | 623 | 530002282 | $3,838.55 |
| 266 | 530000746 | $622.64 | 624 | 530002283 | $783.68 |
| 267 | 530000747 | $599.53 | 625 | 530002284 | $180.45 |
| 268 | 530000748 | $628.72 | 626 | 530002293 | $384.00 |
| 269 | 530000749 | $1,419.36 | 627 | 530002294 | $160.00 |
| 270 | 530000750 | $568.56 | 628 | 530002295 | $13,235.20 |
| 271 | 530000752 | $7,749.12 | 629 | 530002296 | $101.95 |
| 272 | 530000788 | $5,619.20 | 630 | 530002297 | $478.57 |
| 273 | 530000808 | $1,031.68 | 631 | 530002299 | $222,378.24 |
| 274 | 530000930 | $567.04 | 632 | 530002300 | $48,384.00 |
| 275 | 530000933 | $1,658.88 | 633 | 530002301 | $1,309.30 |
| 276 | 530000939 | $7,866.88 | 634 | 530002302 | $4,718.08 |
| 277 | 530000940 | $1,280.00 | 635 | 530002303 | $30,208.00 |
| 278 | 530000946 | $1,084.16 | 636 | 530002304 | $100,725.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 279 | 530000956 | $448.00 | 637 | 530002305 | $84,864.00 |
| 280 | 530000960 | $1,084.16 | 638 | 530002306 | $8,704.00 |
| 281 | 530000963 | $3,200.00 | 639 | 530002311 | $75,220.00 |
| 282 | 530000965 | $12,748.80 | 640 | 530002312 | $108,776.96 |
| 283 | 530000968 | $33,164.80 | 641 | 530002313 | $19,219.27 |
| 284 | 530000969 | $1,408.00 | 642 | 530002314 | $346,993.32 |
| 285 | 530000974 | $1,525.90 | 643 | 530002315 | $3,427.84 |
| 286 | 530000987 | $1,206.01 | 644 | 530002316 | $37,847.04 |
| 287 | 530000988 | $7,022.08 | 645 | 530002317 | $36,202.24 |
| 288 | 530000990 | $7,465.08 | 646 | 530002318 | $41,591.04 |
| 289 | 530001005 | $129.77 | 647 | 530002319 | $138,120.80 |
| 290 | 530001008 | $363.66 | 648 | 530002320 | $334,366.72 |
| 291 | 530001024 | $884.63 | 649 | 530002321 | $7,237.12 |
| 292 | 530001025 | $1,652.90 | 650 | 530002322 | $6,781.82 |
| 293 | 530001053 | $3,240.04 | 651 | 530002323 | $3,467.52 |
| 294 | 530001055 | $1,389.80 | 652 | 530002324 | $740,173.02 |
| 295 | 530001058 | $1,717.92 | 653 | 530002325 | $662,786.20 |
| 296 | 530001072 | $0.72 | 654 | 530002326 | $282,644.37 |
| 297 | 530001077 | $48.24 | 655 | 530002327 | $14,750.72 |
| 298 | 530001078 | $20.58 | 656 | 530002328 | $2,859.52 |
| 299 | 530001097 | $2.55 | 657 | 530002329 | $43,331.76 |
| 300 | 530001098 | $0.16 | 658 | 530002330 | $4,135.68 |
| 301 | 530001099 | $12.21 | 659 | 530002331 | $11,698.16 |
| 302 | 530001144 | $1,259.63 | 660 | 530002332 | $17,982.10 |
| 303 | 530001152 | $104.79 | 661 | 530002337 | $5,120.00 |
| 304 | 530001162 | $3,430.56 | 662 | 530002338 | $41,850.88 |
| 305 | 530001165 | $3.84 | 663 | 530002350 | $1,957.12 |
| 306 | 530001184 | $9,177.60 | 664 | 530002353 | $1,145.60 |
| 307 | 530001188 | $0.77 | 665 | 530002355 | $4,588.80 |
| 308 | 530001194 | $1,801.63 | 666 | 530002359 | $6,400.00 |
| 309 | 530001207 | $13,899.73 | 667 | 530002362 | $11,639.04 |
| 310 | 530001214 | $2,091.99 | 668 | 530002363 | $8,556.28 |
| 311 | 530001215 | $836.50 | 669 | 530002365 | $4,067.84 |
| 312 | 530001216 | $0.01 | 670 | 530002372 | $1,090.56 |
| 313 | 530001242 | $1.88 | 671 | 530002373 | $2,836.29 |
| 314 | 530001247 | $17.92 | 672 | 530002377 | $12,255.84 |
| 315 | 530001251 | $42.24 | 673 | 530002378 | $596.80 |
| 316 | 530001262 | $9,741.05 | 674 | 530002381 | $353,664.00 |
| 317 | 530001270 | $134.40 | 675 | 530002382 | $128,000.00 |
| 318 | 530001272 | $800.66 | 676 | 530002384 | $6,560.90 |
| 319 | 530001273 | $4,524.80 | 677 | 530002385 | $956,720.58 |
| 320 | 530001274 | $5,435.15 | 678 | 530002389 | $4,701.91 |
| 321 | 530001288 | $88,293.12 | 679 | 530002392 | $2,540.48 |
| 322 | 530001294 | $3,875.31 | 680 | 530002393 | $53,970.29 |
| 323 | 530001298 | $281.60 | 681 | 530002395 | $26,087.36 |
| 324 | 530001299 | $622.08 | 682 | 530002396 | $21,120.00 |
| 325 | 530001304 | $206.59 | 683 | 530002397 | $17,973.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 326 | 530001314 | $50,562.45 | | 684 | 530002398 | $510,718.63 |
| 327 | 530001315 | $404,803.10 | | 685 | 530002399 | $1,195.52 |
| 328 | 530001330 | $12.80 | | 686 | 530002400 | $33,570.27 |
| 329 | 530001346 | $1,920.00 | | 687 | 530002401 | $1,028,030.72 |
| 330 | 530001347 | $188.24 | | 688 | 530002402 | $21,760.00 |
| 331 | 530001348 | $301.35 | | 689 | 530002403 | $459.02 |
| 332 | 530001352 | $1,280.00 | | 690 | 530002404 | $537,600.00 |
| 333 | 530001368 | $256.00 | | 691 | 530002405 | $10,186.24 |
| 334 | 530001395 | $30.60 | | 692 | 530002407 | $20,277.76 |
| 335 | 530001396 | $30.60 | | 693 | 530002408 | $45,166.31 |
| 336 | 530001430 | $554.24 | | 694 | 530002409 | $19,949.60 |
| 337 | 530001435 | $1,280.00 | | 695 | 530002410 | $18,975.66 |
| 338 | 530001437 | $1,920.00 | | 696 | 530002413 | $18,969.26 |
| 339 | 530001438 | $1,280.00 | | 697 | 530002415 | $20,917.76 |
| 340 | 530001447 | $28,090.10 | | 698 | 530002417 | $25,103.52 |
| 341 | 530001458 | $8,024.70 | | 699 | 530002418 | $305.02 |
| 342 | 530001460 | $163.84 | | 700 | 530002419 | $73,962.08 |
| 343 | 530001487 | $2.56 | | 701 | 530002420 | $74,240.00 |
| 344 | 530001492 | $45,440.00 | | 702 | 530002421 | $12,934.40 |
| 345 | 530001494 | $13,184.00 | | 703 | 530002423 | $37,120.00 |
| 346 | 530001495 | $10,508.31 | | 704 | 530002424 | $9,698.49 |
| 347 | 530001497 | $10,316.21 | | 705 | 530002425 | $227.80 |
| 348 | 530001498 | $13,158.50 | | 706 | 530002426 | $42,654.06 |
| 349 | 530001500 | $802.00 | | 707 | 530002427 | $13,879.56 |
| 350 | 530001501 | $1,496.54 | | 708 | 530002429 | $3,123.37 |
| 351 | 530001502 | $17,616.17 | | 709 | 280 | $1,033.35 |
| 352 | 530001503 | $2,858.24 | | 710 | 281 | $1,340.00 |
| 353 | 530001504 | $10,240.00 | | 711 | 282 | $2,062.50 |
| 354 | 530001508 | $749.64 | | 712 | 285 | $1,536.00 |
| 355 | 530001516 | $62.47 | | 713 | 286 | $4.35 |
| 357 | 530001523 | $7,153.92 | | 714 | 530002510 | $816,673.08 |
| 358 | 530001524 | $7,168.00 | | | Total | $22,353,300.35 |

RTI Securities Settlement

B-2 Late, But Otherwise Eligible

| # | Claim Number | Total Realized Loss |
|---|---|---|
| 1 | 200 | $8,000.00 |
| 2 | 203 | $2,304.00 |
| 3 | 205 | $128.00 |
| 4 | 206 | $949.76 |
| 5 | 207 | $12,800.00 |
| 6 | 208 | $2,560.00 |
| 7 | 219 | $7,520.00 |
| 8 | 223 | $1,000.00 |
| 9 | 224 | $1,728.00 |
| 10 | 225 | $5,120.00 |
| 11 | 237 | $128.00 |
| 12 | 239 | $660.00 |
| 13 | 240 | $6,400.00 |
| 14 | 228 | $3,200.00 |
| 15 | 230 | $256.00 |
| 16 | 232 | $15,279.36 |
| 17 | 233 | $2,560.00 |
| 18 | 234 | $896.00 |
| 19 | 235 | $40,887.78 |
| 20 | 254 | $16,000.00 |
| 21 | 256 | $21,050.95 |
| 22 | 257 | $1,280.00 |
| 23 | 258 | $12,800.00 |
| 24 | 262 | $1,541.12 |
| 25 | 263 | $13,840.35 |
| 26 | 265 | $249.60 |
| 27 | 800000039 | $820.00 |
| 28 | 269 | $18,872.32 |
| 29 | 530000981 | $10,163.14 |
| 30 | 530000982 | $2,808.00 |
| 31 | 530000983 | $25,613.99 |
| 32 | 530000985 | $1,990.52 |
| 33 | 271 | $980.00 |
| 34 | 800000040 | $330.24 |
| 35 | 530002504 | $533.96 |
| 36 | 287 | $0.55 |
| 37 | 530002514 | $6,640.64 |
| 38 | 530002515 | $6,640.64 |
| 39 | 530002516 | $273.89 |
| 40 | 530002517 | $1,245.68 |
| | Total | $256,052.50 |

RTI Securities Settlement
B-3 Rejected Claims

| # | Claim Number | Reason for Rejection |
|---|---|---|
| 1 | 1 | No Eligible Purchases |
| 2 | 2 | No Eligible Purchases |
| 3 | 800000001 | No Recognized Loss |
| 4 | 800000002 | Duplicate Proof of Claim |
| 5 | 800000005 | No Recognized Loss |
| 6 | 5 | Claim Never Cured |
| 7 | 6 | No Recognized Loss |
| 8 | 7 | No Recognized Loss |
| 9 | 8 | No Recognized Loss |
| 10 | 9 | No Recognized Loss |
| 11 | 12 | No Eligible Purchases |
| 12 | 13 | No Recognized Loss |
| 13 | 15 | No Recognized Loss |
| 14 | 16 | Claim Never Cured |
| 15 | 17 | No Recognized Loss |
| 16 | 18 | No Recognized Loss |
| 17 | 19 | No Recognized Loss |
| 18 | 20 | No Recognized Loss |
| 19 | 22 | No Eligible Purchases |
| 20 | 23 | No Eligible Purchases |
| 21 | 24 | No Recognized Loss |
| 22 | 25 | No Eligible Purchases |
| 23 | 26 | No Eligible Purchases |
| 24 | 28 | No Recognized Loss |
| 25 | 30 | Claim Never Cured |
| 26 | 32 | No Recognized Loss |
| 27 | 33 | No Eligible Purchases |
| 28 | 36 | Claim Never Cured |
| 29 | 37 | Claim Never Cured |
| 30 | 39 | Claim Never Cured |
| 31 | 40 | No Eligible Purchases |
| 32 | 41 | No Eligible Purchases |
| 33 | 42 | No Recognized Loss |
| 34 | 53 | No Recognized Loss |
| 35 | 55 | No Recognized Loss |
| 36 | 800000007 | No Recognized Loss |
| 37 | 58 | No Recognized Loss |
| 38 | 59 | No Eligible Purchases |
| 39 | 800000010 | No Recognized Loss |
| 40 | 61 | Claim Never Cured |
| 41 | 62 | No Eligible Purchases |
| 42 | 800000011 | No Recognized Loss |
| 43 | 800000012 | No Recognized Loss |
| 1045 | 530001065 | No Recognized Loss |
| 1046 | 530001066 | No Recognized Loss |
| 1047 | 530001067 | No Recognized Loss |
| 1048 | 530001068 | No Recognized Loss |
| 1049 | 530001069 | No Recognized Loss |
| 1050 | 530001070 | No Recognized Loss |
| 1051 | 530001071 | No Recognized Loss |
| 1052 | 530001073 | No Recognized Loss |
| 1053 | 530001074 | No Recognized Loss |
| 1054 | 530001075 | No Recognized Loss |
| 1055 | 530001076 | No Recognized Loss |
| 1056 | 530001079 | No Eligible Purchases |
| 1057 | 530001080 | No Recognized Loss |
| 1058 | 530001081 | No Recognized Loss |
| 1059 | 530001082 | No Recognized Loss |
| 1060 | 530001083 | No Recognized Loss |
| 1061 | 530001084 | No Recognized Loss |
| 1062 | 530001085 | No Recognized Loss |
| 1063 | 530001086 | No Recognized Loss |
| 1064 | 530001087 | No Recognized Loss |
| 1065 | 530001088 | No Eligible Purchases |
| 1066 | 530001089 | No Recognized Loss |
| 1067 | 530001090 | No Eligible Purchases |
| 1068 | 530001091 | No Recognized Loss |
| 1069 | 530001092 | No Eligible Purchases |
| 1070 | 530001093 | No Recognized Loss |
| 1071 | 530001094 | No Eligible Purchases |
| 1072 | 530001095 | No Eligible Purchases |
| 1073 | 530001096 | No Eligible Purchases |
| 1074 | 530001100 | No Recognized Loss |
| 1075 | 530001101 | No Recognized Loss |
| 1076 | 530001102 | No Recognized Loss |
| 1077 | 530001103 | No Recognized Loss |
| 1078 | 530001104 | No Eligible Purchases |
| 1079 | 530001105 | No Recognized Loss |
| 1080 | 530001106 | No Recognized Loss |
| 1081 | 530001107 | No Eligible Purchases |
| 1082 | 530001108 | No Recognized Loss |
| 1083 | 530001109 | Claim Never Cured |
| 1084 | 530001110 | No Recognized Loss |
| 1085 | 530001111 | No Eligible Purchases |
| 1086 | 530001112 | Claim Never Cured |
| 1087 | 530001113 | No Recognized Loss |
| 1088 | 530001114 | No Recognized Loss |

| | | | | | |
|---|---|---|---|---|---|
| 44 | 800000013 | No Recognized Loss | 1089 | 530001115 | No Recognized Loss |
| 45 | 800000014 | Claim Never Cured | 1090 | 530001116 | No Recognized Loss |
| 46 | 64 | No Recognized Loss | 1091 | 530001117 | No Recognized Loss |
| 47 | 68 | No Recognized Loss | 1092 | 530001118 | No Recognized Loss |
| 48 | 800000015 | No Recognized Loss | 1093 | 530001119 | No Recognized Loss |
| 49 | 72 | No Eligible Purchases | 1094 | 530001120 | No Recognized Loss |
| 50 | 77 | Claim Never Cured | 1095 | 530001121 | No Recognized Loss |
| 51 | 800000016 | No Recognized Loss | 1096 | 530001122 | No Recognized Loss |
| 52 | 800000017 | No Recognized Loss | 1097 | 530001123 | No Recognized Loss |
| 53 | 800000018 | Claim Never Cured | 1098 | 530001124 | No Recognized Loss |
| 54 | 89 | Claim Never Cured | 1099 | 530001125 | No Recognized Loss |
| 55 | 90 | Claim Never Cured | 1100 | 530001126 | No Recognized Loss |
| 56 | 91 | No Eligible Purchases | 1101 | 530001127 | No Recognized Loss |
| 57 | 92 | Claim Never Cured | 1102 | 530001128 | No Recognized Loss |
| 58 | 93 | Claim Never Cured | 1103 | 530001129 | No Recognized Loss |
| 59 | 79 | No Recognized Loss | 1104 | 530001130 | No Recognized Loss |
| 60 | 80 | No Eligible Purchases | 1105 | 530001131 | No Recognized Loss |
| 61 | 81 | No Recognized Loss | 1106 | 530001132 | No Recognized Loss |
| 62 | 82 | No Eligible Purchases | 1107 | 530001133 | No Recognized Loss |
| 63 | 83 | No Recognized Loss | 1108 | 530001134 | No Recognized Loss |
| 64 | 85 | No Recognized Loss | 1109 | 530001135 | No Recognized Loss |
| 65 | 87 | No Recognized Loss | 1110 | 530001136 | No Recognized Loss |
| 66 | 88 | No Eligible Purchases | 1111 | 530001137 | No Recognized Loss |
| 67 | 800000019 | No Recognized Loss | 1112 | 530001138 | No Recognized Loss |
| 68 | 94 | Claim Never Cured | 1113 | 530001139 | No Recognized Loss |
| 69 | 95 | No Recognized Loss | 1114 | 530001140 | No Recognized Loss |
| 70 | 96 | Claim Never Cured | 1115 | 530001141 | No Recognized Loss |
| 71 | 97 | No Recognized Loss | 1116 | 530001142 | No Recognized Loss |
| 72 | 98 | No Recognized Loss | 1117 | 530001143 | No Recognized Loss |
| 73 | 103 | No Eligible Purchases | 1118 | 530001145 | No Recognized Loss |
| 74 | 800000022 | No Recognized Loss | 1119 | 530001146 | No Recognized Loss |
| 75 | 800000023 | No Recognized Loss | 1120 | 530001147 | No Recognized Loss |
| 76 | 800000024 | Duplicate Proof of Claim | 1121 | 530001148 | No Recognized Loss |
| 77 | 105 | No Eligible Purchases | 1122 | 530001149 | No Recognized Loss |
| 78 | 111 | No Recognized Loss | 1123 | 530001150 | No Recognized Loss |
| 79 | 112 | No Recognized Loss | 1124 | 530001151 | No Recognized Loss |
| 80 | 117 | Claim Never Cured | 1125 | 530001153 | No Recognized Loss |
| 81 | 119 | No Recognized Loss | 1126 | 530001154 | No Recognized Loss |
| 82 | 800000033 | No Recognized Loss | 1127 | 530001155 | No Recognized Loss |
| 83 | 122 | No Recognized Loss | 1128 | 530001156 | No Recognized Loss |
| 84 | 123 | Duplicate Proof of Claim | 1129 | 530001157 | No Recognized Loss |
| 85 | 124 | No Recognized Loss | 1130 | 530001158 | No Recognized Loss |
| 86 | 125 | No Recognized Loss | 1131 | 530001159 | No Recognized Loss |
| 87 | 127 | Claim Never Cured | 1132 | 530001160 | No Recognized Loss |
| 88 | 128 | No Recognized Loss | 1133 | 530001161 | No Recognized Loss |
| 89 | 800000035 | No Recognized Loss | 1134 | 530001163 | No Recognized Loss |
| 90 | 129 | No Eligible Purchases | 1135 | 530001164 | No Recognized Loss |

| | | | | | |
|---|---|---|---|---|---|
| 91 | 131 | No Recognized Loss | 1136 | 530001166 | No Recognized Loss |
| 92 | 133 | No Recognized Loss | 1137 | 530001167 | No Recognized Loss |
| 93 | 134 | Claim Never Cured | 1138 | 530001168 | No Recognized Loss |
| 94 | 135 | No Recognized Loss | 1139 | 530001169 | No Recognized Loss |
| 95 | 137 | No Recognized Loss | 1140 | 530001170 | No Recognized Loss |
| 96 | 138 | No Recognized Loss | 1141 | 530001171 | No Recognized Loss |
| 97 | 139 | No Recognized Loss | 1142 | 530001172 | No Recognized Loss |
| 98 | 142 | No Eligible Purchases | 1143 | 530001173 | No Recognized Loss |
| 99 | 143 | Claim Never Cured | 1144 | 530001174 | No Recognized Loss |
| 100 | 144 | Claim Never Cured | 1145 | 530001175 | No Recognized Loss |
| 101 | 146 | Claim Never Cured | 1146 | 530001176 | No Recognized Loss |
| 102 | 148 | Claim Never Cured | 1147 | 530001177 | No Eligible Purchases |
| 103 | 150 | No Eligible Purchases | 1148 | 530001178 | No Recognized Loss |
| 104 | 153 | No Eligible Purchases | 1149 | 530001179 | No Recognized Loss |
| 105 | 530000001 | No Recognized Loss | 1150 | 530001180 | No Recognized Loss |
| 106 | 530000002 | No Recognized Loss | 1151 | 530001181 | No Recognized Loss |
| 107 | 530000003 | No Recognized Loss | 1152 | 530001182 | No Recognized Loss |
| 108 | 530000004 | No Recognized Loss | 1153 | 530001183 | No Recognized Loss |
| 109 | 530000005 | No Recognized Loss | 1154 | 530001185 | No Recognized Loss |
| 110 | 530000006 | No Recognized Loss | 1155 | 530001186 | No Recognized Loss |
| 111 | 530000007 | No Recognized Loss | 1156 | 530001187 | No Recognized Loss |
| 112 | 530000008 | No Recognized Loss | 1157 | 530001189 | No Recognized Loss |
| 113 | 530000009 | No Recognized Loss | 1158 | 530001190 | No Recognized Loss |
| 114 | 530000010 | No Recognized Loss | 1159 | 530001191 | No Recognized Loss |
| 115 | 530000011 | No Recognized Loss | 1160 | 530001192 | No Recognized Loss |
| 116 | 530000012 | No Recognized Loss | 1161 | 530001193 | No Recognized Loss |
| 117 | 530000013 | No Recognized Loss | 1162 | 530001195 | No Recognized Loss |
| 118 | 530000014 | No Recognized Loss | 1163 | 530001196 | No Recognized Loss |
| 119 | 530000015 | No Recognized Loss | 1164 | 530001197 | No Recognized Loss |
| 120 | 530000016 | No Recognized Loss | 1165 | 530001198 | No Recognized Loss |
| 121 | 530000018 | No Recognized Loss | 1166 | 530001199 | No Recognized Loss |
| 122 | 530000019 | No Recognized Loss | 1167 | 530001200 | No Recognized Loss |
| 123 | 530000020 | No Recognized Loss | 1168 | 530001201 | No Recognized Loss |
| 124 | 530000021 | No Recognized Loss | 1169 | 530001202 | No Recognized Loss |
| 125 | 530000022 | No Recognized Loss | 1170 | 530001203 | No Recognized Loss |
| 126 | 530000023 | No Recognized Loss | 1171 | 530001204 | No Recognized Loss |
| 127 | 530000024 | No Recognized Loss | 1172 | 530001205 | No Recognized Loss |
| 128 | 530000025 | No Recognized Loss | 1173 | 530001206 | No Recognized Loss |
| 129 | 530000026 | No Recognized Loss | 1174 | 530001208 | No Recognized Loss |
| 130 | 530000027 | No Recognized Loss | 1175 | 530001209 | No Recognized Loss |
| 131 | 530000028 | No Recognized Loss | 1176 | 530001210 | No Recognized Loss |
| 132 | 530000029 | No Recognized Loss | 1177 | 530001211 | No Recognized Loss |
| 133 | 530000030 | No Recognized Loss | 1178 | 530001212 | No Recognized Loss |
| 134 | 530000031 | No Recognized Loss | 1179 | 530001213 | No Recognized Loss |
| 135 | 530000032 | No Recognized Loss | 1180 | 530001217 | No Recognized Loss |
| 136 | 530000033 | No Recognized Loss | 1181 | 530001218 | No Recognized Loss |
| 137 | 530000034 | No Recognized Loss | 1182 | 530001219 | No Recognized Loss |

| | | | | | | |
|---|---|---|---|---|---|---|
| 138 | 530000035 | No Recognized Loss | | 1183 | 530001220 | No Recognized Loss |
| 139 | 530000036 | No Recognized Loss | | 1184 | 530001221 | No Recognized Loss |
| 140 | 530000037 | No Recognized Loss | | 1185 | 530001222 | No Recognized Loss |
| 141 | 530000038 | No Recognized Loss | | 1186 | 530001223 | No Recognized Loss |
| 142 | 530000039 | No Recognized Loss | | 1187 | 530001224 | No Recognized Loss |
| 143 | 530000040 | No Recognized Loss | | 1188 | 530001225 | No Recognized Loss |
| 144 | 530000041 | No Recognized Loss | | 1189 | 530001226 | No Recognized Loss |
| 145 | 530000042 | No Recognized Loss | | 1190 | 530001227 | No Recognized Loss |
| 146 | 530000043 | No Recognized Loss | | 1191 | 530001228 | No Recognized Loss |
| 147 | 530000044 | No Recognized Loss | | 1192 | 530001229 | No Recognized Loss |
| 148 | 530000045 | No Recognized Loss | | 1193 | 530001230 | No Eligible Purchases |
| 149 | 530000046 | No Recognized Loss | | 1194 | 530001231 | No Recognized Loss |
| 150 | 530000047 | No Recognized Loss | | 1195 | 530001232 | No Recognized Loss |
| 151 | 530000049 | No Recognized Loss | | 1196 | 530001233 | No Eligible Purchases |
| 152 | 530000050 | No Recognized Loss | | 1197 | 530001234 | No Recognized Loss |
| 153 | 530000051 | No Recognized Loss | | 1198 | 530001235 | No Recognized Loss |
| 154 | 530000052 | No Recognized Loss | | 1199 | 530001236 | No Recognized Loss |
| 155 | 530000053 | No Recognized Loss | | 1200 | 530001237 | No Recognized Loss |
| 156 | 530000055 | No Recognized Loss | | 1201 | 530001238 | No Recognized Loss |
| 157 | 530000056 | No Recognized Loss | | 1202 | 530001239 | No Eligible Purchases |
| 158 | 530000057 | No Recognized Loss | | 1203 | 530001240 | No Recognized Loss |
| 159 | 530000059 | No Recognized Loss | | 1204 | 530001241 | No Recognized Loss |
| 160 | 530000061 | No Recognized Loss | | 1205 | 530001243 | No Recognized Loss |
| 161 | 530000062 | No Recognized Loss | | 1206 | 530001244 | No Recognized Loss |
| 162 | 530000063 | No Recognized Loss | | 1207 | 530001245 | No Recognized Loss |
| 163 | 530000064 | No Recognized Loss | | 1208 | 530001246 | No Eligible Purchases |
| 164 | 530000065 | No Recognized Loss | | 1209 | 530001248 | No Recognized Loss |
| 165 | 530000066 | No Recognized Loss | | 1210 | 530001249 | No Recognized Loss |
| 166 | 530000067 | No Recognized Loss | | 1211 | 530001250 | No Recognized Loss |
| 167 | 530000068 | No Recognized Loss | | 1212 | 530001252 | No Recognized Loss |
| 168 | 530000069 | No Recognized Loss | | 1213 | 530001253 | No Recognized Loss |
| 169 | 530000070 | No Recognized Loss | | 1214 | 530001254 | No Recognized Loss |
| 170 | 530000071 | No Recognized Loss | | 1215 | 530001255 | No Recognized Loss |
| 171 | 530000072 | No Recognized Loss | | 1216 | 530001256 | No Eligible Purchases |
| 172 | 530000073 | No Recognized Loss | | 1217 | 530001257 | No Recognized Loss |
| 173 | 530000074 | No Recognized Loss | | 1218 | 530001258 | No Recognized Loss |
| 174 | 530000075 | No Recognized Loss | | 1219 | 530001259 | No Recognized Loss |
| 175 | 530000076 | No Recognized Loss | | 1220 | 530001260 | No Eligible Purchases |
| 176 | 530000077 | No Recognized Loss | | 1221 | 530001261 | No Recognized Loss |
| 177 | 530000078 | No Recognized Loss | | 1222 | 530001263 | Claim Never Cured |
| 178 | 530000080 | No Recognized Loss | | 1223 | 530001264 | No Recognized Loss |
| 179 | 530000081 | No Recognized Loss | | 1224 | 530001265 | No Recognized Loss |
| 180 | 530000082 | No Recognized Loss | | 1225 | 530001266 | No Recognized Loss |
| 181 | 530000083 | No Recognized Loss | | 1226 | 530001267 | No Recognized Loss |
| 182 | 530000084 | No Recognized Loss | | 1227 | 530001268 | No Recognized Loss |
| 183 | 530000085 | No Recognized Loss | | 1228 | 530001269 | No Recognized Loss |
| 184 | 530000086 | No Recognized Loss | | 1229 | 530001271 | No Recognized Loss |

| | | | | | |
|---|---|---|---|---|---|
| 185 | 530000087 | No Recognized Loss | 1230 | 530001275 | No Recognized Loss |
| 186 | 530000088 | No Recognized Loss | 1231 | 530001276 | No Recognized Loss |
| 187 | 530000091 | No Eligible Purchases | 1232 | 530001277 | No Recognized Loss |
| 188 | 530000092 | No Eligible Purchases | 1233 | 530001278 | No Recognized Loss |
| 189 | 530000093 | No Recognized Loss | 1234 | 530001279 | No Recognized Loss |
| 190 | 530000094 | No Recognized Loss | 1235 | 530001280 | No Recognized Loss |
| 191 | 530000095 | No Recognized Loss | 1236 | 530001281 | No Recognized Loss |
| 192 | 530000096 | No Recognized Loss | 1237 | 530001282 | No Recognized Loss |
| 193 | 530000097 | No Recognized Loss | 1238 | 530001283 | No Recognized Loss |
| 194 | 530000098 | Claim Never Cured | 1239 | 530001284 | No Recognized Loss |
| 195 | 530000099 | Claim Never Cured | 1240 | 530001285 | No Recognized Loss |
| 196 | 530000100 | Claim Never Cured | 1241 | 530001286 | Claim Never Cured |
| 197 | 530000101 | No Eligible Purchases | 1242 | 530001287 | No Recognized Loss |
| 198 | 530000102 | Claim Never Cured | 1243 | 530001289 | No Recognized Loss |
| 199 | 530000103 | No Recognized Loss | 1244 | 530001290 | No Recognized Loss |
| 200 | 530000104 | No Recognized Loss | 1245 | 530001291 | No Recognized Loss |
| 201 | 530000105 | No Recognized Loss | 1246 | 530001292 | No Recognized Loss |
| 202 | 530000108 | No Recognized Loss | 1247 | 530001293 | No Recognized Loss |
| 203 | 530000109 | Withdrawn Proof of Claim | 1248 | 530001295 | No Recognized Loss |
| 204 | 530000110 | Withdrawn Proof of Claim | 1249 | 530001296 | No Recognized Loss |
| 205 | 530000111 | Withdrawn Proof of Claim | 1250 | 530001297 | No Recognized Loss |
| 206 | 530000112 | Withdrawn Proof of Claim | 1251 | 530001300 | No Eligible Purchases |
| 207 | 530000113 | Withdrawn Proof of Claim | 1252 | 530001301 | No Recognized Loss |
| 208 | 530000114 | Withdrawn Proof of Claim | 1253 | 530001302 | Claim Never Cured |
| 209 | 530000115 | Withdrawn Proof of Claim | 1254 | 530001303 | No Recognized Loss |
| 210 | 530000116 | Withdrawn Proof of Claim | 1255 | 530001305 | No Eligible Purchases |
| 211 | 530000117 | Withdrawn Proof of Claim | 1256 | 530001306 | No Eligible Purchases |
| 212 | 530000118 | Claim Never Cured | 1257 | 530001307 | No Recognized Loss |
| 213 | 530000119 | Claim Never Cured | 1258 | 530001308 | No Eligible Purchases |
| 214 | 530000120 | Claim Never Cured | 1259 | 530001309 | No Recognized Loss |
| 215 | 530000121 | No Recognized Loss | 1260 | 530001310 | Claim Never Cured |
| 216 | 530000122 | No Recognized Loss | 1261 | 530001311 | No Recognized Loss |
| 217 | 530000123 | No Recognized Loss | 1262 | 530001312 | No Recognized Loss |
| 218 | 530000124 | No Recognized Loss | 1263 | 530001313 | Claim Never Cured |
| 219 | 530000125 | No Recognized Loss | 1264 | 530001316 | No Recognized Loss |
| 220 | 530000126 | No Recognized Loss | 1265 | 530001317 | No Recognized Loss |
| 221 | 530000127 | No Recognized Loss | 1266 | 530001318 | No Recognized Loss |
| 222 | 530000128 | Claim Never Cured | 1267 | 530001319 | No Recognized Loss |
| 223 | 530000130 | No Recognized Loss | 1268 | 530001320 | No Recognized Loss |
| 224 | 530000131 | Claim Never Cured | 1269 | 530001321 | No Recognized Loss |
| 225 | 530000132 | Claim Never Cured | 1270 | 530001322 | No Recognized Loss |
| 226 | 530000133 | Claim Never Cured | 1271 | 530001323 | Duplicate Proof of Claim |
| 227 | 530000134 | Claim Never Cured | 1272 | 530001324 | No Eligible Purchases |
| 228 | 530000135 | Claim Never Cured | 1273 | 530001325 | No Recognized Loss |
| 229 | 530000136 | Claim Never Cured | 1274 | 530001326 | No Recognized Loss |
| 230 | 530000137 | Claim Never Cured | 1275 | 530001327 | No Eligible Purchases |
| 231 | 530000139 | Claim Never Cured | 1276 | 530001328 | No Eligible Purchases |

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | 530000140 | Claim Never Cured | | 1277 | 530001329 | No Recognized Loss |
| 233 | 530000141 | Claim Never Cured | | 1278 | 530001331 | No Recognized Loss |
| 234 | 530000142 | No Eligible Purchases | | 1279 | 530001332 | No Recognized Loss |
| 235 | 530000143 | No Recognized Loss | | 1280 | 530001333 | No Recognized Loss |
| 236 | 530000144 | No Recognized Loss | | 1281 | 530001334 | No Recognized Loss |
| 237 | 530000145 | No Recognized Loss | | 1282 | 530001335 | No Recognized Loss |
| 238 | 530000146 | No Recognized Loss | | 1283 | 530001336 | No Recognized Loss |
| 239 | 530000147 | No Recognized Loss | | 1284 | 530001337 | No Eligible Purchases |
| 240 | 530000148 | No Recognized Loss | | 1285 | 530001338 | No Eligible Purchases |
| 241 | 530000149 | No Recognized Loss | | 1286 | 530001339 | No Eligible Purchases |
| 242 | 530000150 | No Recognized Loss | | 1287 | 530001340 | No Eligible Purchases |
| 243 | 530000151 | No Recognized Loss | | 1288 | 530001341 | No Eligible Purchases |
| 244 | 530000152 | No Recognized Loss | | 1289 | 530001342 | No Eligible Purchases |
| 245 | 530000153 | No Recognized Loss | | 1290 | 530001343 | No Eligible Purchases |
| 246 | 530000154 | No Recognized Loss | | 1291 | 530001344 | No Recognized Loss |
| 247 | 530000155 | No Recognized Loss | | 1292 | 530001345 | No Recognized Loss |
| 248 | 530000156 | No Recognized Loss | | 1293 | 530001349 | No Recognized Loss |
| 249 | 530000157 | No Recognized Loss | | 1294 | 530001350 | No Recognized Loss |
| 250 | 530000158 | No Recognized Loss | | 1295 | 530001351 | No Recognized Loss |
| 251 | 530000159 | No Recognized Loss | | 1296 | 530001353 | No Recognized Loss |
| 252 | 530000160 | No Recognized Loss | | 1297 | 530001354 | No Recognized Loss |
| 253 | 530000161 | No Recognized Loss | | 1298 | 530001355 | No Recognized Loss |
| 254 | 530000162 | No Recognized Loss | | 1299 | 530001356 | No Eligible Purchases |
| 255 | 530000163 | No Recognized Loss | | 1300 | 530001357 | No Recognized Loss |
| 256 | 530000164 | No Recognized Loss | | 1301 | 530001358 | No Recognized Loss |
| 257 | 530000165 | No Recognized Loss | | 1302 | 530001359 | No Recognized Loss |
| 258 | 530000166 | No Recognized Loss | | 1303 | 530001360 | No Recognized Loss |
| 259 | 530000167 | No Recognized Loss | | 1304 | 530001361 | No Recognized Loss |
| 260 | 530000168 | No Recognized Loss | | 1305 | 530001362 | No Recognized Loss |
| 261 | 530000169 | No Recognized Loss | | 1306 | 530001363 | Claim Never Cured |
| 262 | 530000170 | No Recognized Loss | | 1307 | 530001364 | No Eligible Purchases |
| 263 | 530000171 | No Recognized Loss | | 1308 | 530001365 | No Recognized Loss |
| 264 | 530000172 | No Recognized Loss | | 1309 | 530001366 | No Recognized Loss |
| 265 | 530000173 | No Recognized Loss | | 1310 | 530001367 | No Recognized Loss |
| 266 | 530000174 | No Recognized Loss | | 1311 | 530001369 | No Recognized Loss |
| 267 | 530000175 | No Recognized Loss | | 1312 | 530001370 | Duplicate Proof of Claim |
| 268 | 530000176 | No Eligible Purchases | | 1313 | 530001371 | No Eligible Purchases |
| 269 | 530000177 | No Eligible Purchases | | 1314 | 530001372 | No Eligible Purchases |
| 270 | 530000178 | No Eligible Purchases | | 1315 | 530001373 | No Eligible Purchases |
| 271 | 530000179 | No Eligible Purchases | | 1316 | 530001374 | No Recognized Loss |
| 272 | 530000180 | No Eligible Purchases | | 1317 | 530001375 | No Recognized Loss |
| 273 | 530000181 | No Eligible Purchases | | 1318 | 530001376 | No Recognized Loss |
| 274 | 530000182 | No Eligible Purchases | | 1319 | 530001377 | No Recognized Loss |
| 275 | 530000183 | No Recognized Loss | | 1320 | 530001378 | No Recognized Loss |
| 276 | 530000184 | No Recognized Loss | | 1321 | 530001379 | No Recognized Loss |
| 277 | 530000185 | No Recognized Loss | | 1322 | 530001380 | No Recognized Loss |
| 278 | 530000186 | No Recognized Loss | | 1323 | 530001381 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 279 | 530000187 | No Eligible Purchases | 1324 | 530001382 | No Recognized Loss |
| 280 | 530000188 | No Eligible Purchases | 1325 | 530001383 | No Recognized Loss |
| 281 | 530000189 | No Eligible Purchases | 1326 | 530001384 | No Eligible Purchases |
| 282 | 530000190 | No Eligible Purchases | 1327 | 530001385 | No Eligible Purchases |
| 283 | 530000191 | No Eligible Purchases | 1328 | 530001386 | No Eligible Purchases |
| 284 | 530000192 | No Eligible Purchases | 1329 | 530001387 | No Eligible Purchases |
| 285 | 530000193 | No Eligible Purchases | 1330 | 530001388 | No Eligible Purchases |
| 286 | 530000194 | No Eligible Purchases | 1331 | 530001389 | No Eligible Purchases |
| 287 | 530000195 | No Eligible Purchases | 1332 | 530001390 | No Eligible Purchases |
| 288 | 530000196 | No Eligible Purchases | 1333 | 530001391 | No Recognized Loss |
| 289 | 530000197 | No Eligible Purchases | 1334 | 530001392 | No Recognized Loss |
| 290 | 530000198 | No Recognized Loss | 1335 | 530001393 | No Eligible Purchases |
| 291 | 530000199 | No Recognized Loss | 1336 | 530001394 | No Eligible Purchases |
| 292 | 530000200 | No Eligible Purchases | 1337 | 530001397 | No Eligible Purchases |
| 293 | 530000201 | No Recognized Loss | 1338 | 530001398 | No Eligible Purchases |
| 294 | 530000202 | No Recognized Loss | 1339 | 530001399 | No Eligible Purchases |
| 295 | 530000203 | No Recognized Loss | 1340 | 530001400 | No Eligible Purchases |
| 296 | 530000204 | No Recognized Loss | 1341 | 530001401 | No Eligible Purchases |
| 297 | 530000205 | No Recognized Loss | 1342 | 530001402 | No Recognized Loss |
| 298 | 530000206 | No Recognized Loss | 1343 | 530001403 | Claim Never Cured |
| 299 | 530000207 | No Recognized Loss | 1344 | 530001404 | No Recognized Loss |
| 300 | 530000208 | No Recognized Loss | 1345 | 530001405 | Claim Never Cured |
| 301 | 530000209 | No Recognized Loss | 1346 | 530001406 | No Recognized Loss |
| 302 | 530000210 | No Eligible Purchases | 1347 | 530001407 | No Recognized Loss |
| 303 | 530000211 | No Eligible Purchases | 1348 | 530001408 | Claim Never Cured |
| 304 | 530000212 | No Eligible Purchases | 1349 | 530001409 | Claim Never Cured |
| 305 | 530000213 | No Recognized Loss | 1350 | 530001410 | Claim Never Cured |
| 306 | 530000214 | No Recognized Loss | 1351 | 530001411 | Claim Never Cured |
| 307 | 530000215 | No Recognized Loss | 1352 | 530001412 | Claim Never Cured |
| 308 | 530000216 | No Recognized Loss | 1353 | 530001413 | Claim Never Cured |
| 309 | 530000217 | No Recognized Loss | 1354 | 530001414 | No Recognized Loss |
| 310 | 530000218 | No Eligible Purchases | 1355 | 530001415 | No Recognized Loss |
| 311 | 530000219 | No Recognized Loss | 1356 | 530001416 | No Recognized Loss |
| 312 | 530000220 | No Eligible Purchases | 1357 | 530001417 | No Recognized Loss |
| 313 | 530000221 | No Eligible Purchases | 1358 | 530001418 | No Eligible Purchases |
| 314 | 530000222 | No Eligible Purchases | 1359 | 530001419 | No Eligible Purchases |
| 315 | 530000223 | No Eligible Purchases | 1360 | 530001420 | No Recognized Loss |
| 316 | 530000224 | No Recognized Loss | 1361 | 530001421 | No Eligible Purchases |
| 317 | 530000225 | No Eligible Purchases | 1362 | 530001422 | No Eligible Purchases |
| 318 | 530000226 | No Eligible Purchases | 1363 | 530001423 | Claim Never Cured |
| 319 | 530000227 | No Eligible Purchases | 1364 | 530001424 | No Recognized Loss |
| 320 | 530000228 | No Eligible Purchases | 1365 | 530001425 | No Eligible Purchases |
| 321 | 530000229 | No Eligible Purchases | 1366 | 530001426 | No Eligible Purchases |
| 322 | 530000230 | No Eligible Purchases | 1367 | 530001427 | Claim Never Cured |
| 323 | 530000231 | No Eligible Purchases | 1368 | 530001428 | Claim Never Cured |
| 324 | 530000232 | No Eligible Purchases | 1369 | 530001429 | No Eligible Purchases |
| 325 | 530000233 | No Eligible Purchases | 1370 | 530001431 | No Recognized Loss |

| | | | | | |
|---|---|---|---|---|---|
| 326 | 530000234 | No Eligible Purchases | 1371 | 530001432 | No Eligible Purchases |
| 327 | 530000235 | No Eligible Purchases | 1372 | 530001433 | No Eligible Purchases |
| 328 | 530000236 | No Eligible Purchases | 1373 | 530001434 | No Recognized Loss |
| 329 | 530000237 | No Eligible Purchases | 1374 | 530001436 | No Recognized Loss |
| 330 | 530000238 | No Recognized Loss | 1375 | 530001439 | No Recognized Loss |
| 331 | 530000239 | No Recognized Loss | 1376 | 530001440 | No Recognized Loss |
| 332 | 530000240 | No Recognized Loss | 1377 | 530001441 | No Eligible Purchases |
| 333 | 530000241 | No Recognized Loss | 1378 | 530001442 | No Recognized Loss |
| 334 | 530000242 | No Recognized Loss | 1379 | 530001443 | No Recognized Loss |
| 335 | 530000243 | No Recognized Loss | 1380 | 530001444 | No Recognized Loss |
| 336 | 530000244 | No Eligible Purchases | 1381 | 530001445 | Claim Never Cured |
| 337 | 530000245 | No Eligible Purchases | 1382 | 530001446 | No Eligible Purchases |
| 338 | 530000246 | No Eligible Purchases | 1383 | 530001448 | No Recognized Loss |
| 339 | 530000247 | No Eligible Purchases | 1384 | 530001449 | No Recognized Loss |
| 340 | 530000248 | No Recognized Loss | 1385 | 530001450 | No Recognized Loss |
| 341 | 530000249 | No Eligible Purchases | 1386 | 530001451 | Claim Never Cured |
| 342 | 530000250 | No Eligible Purchases | 1387 | 530001452 | No Eligible Purchases |
| 343 | 530000251 | No Eligible Purchases | 1388 | 530001453 | No Recognized Loss |
| 344 | 530000252 | No Eligible Purchases | 1389 | 530001454 | No Recognized Loss |
| 345 | 530000253 | No Eligible Purchases | 1390 | 530001455 | No Recognized Loss |
| 346 | 530000254 | No Eligible Purchases | 1391 | 530001456 | No Eligible Purchases |
| 347 | 530000255 | No Eligible Purchases | 1392 | 530001457 | No Recognized Loss |
| 348 | 530000256 | No Eligible Purchases | 1393 | 530001459 | No Recognized Loss |
| 349 | 530000257 | No Eligible Purchases | 1394 | 530001461 | No Recognized Loss |
| 350 | 530000258 | No Eligible Purchases | 1395 | 530001462 | No Recognized Loss |
| 351 | 530000259 | No Eligible Purchases | 1396 | 530001463 | No Recognized Loss |
| 352 | 530000260 | No Eligible Purchases | 1397 | 530001464 | No Recognized Loss |
| 353 | 530000261 | No Eligible Purchases | 1398 | 530001465 | No Recognized Loss |
| 354 | 530000262 | No Eligible Purchases | 1399 | 530001466 | No Recognized Loss |
| 355 | 530000263 | No Eligible Purchases | 1400 | 530001467 | No Recognized Loss |
| 356 | 530000264 | No Recognized Loss | 1401 | 530001468 | No Recognized Loss |
| 357 | 530000265 | No Eligible Purchases | 1402 | 530001469 | No Recognized Loss |
| 358 | 530000266 | No Recognized Loss | 1403 | 530001470 | No Recognized Loss |
| 359 | 530000267 | No Eligible Purchases | 1404 | 530001471 | No Recognized Loss |
| 360 | 530000268 | No Eligible Purchases | 1405 | 530001472 | No Recognized Loss |
| 361 | 530000269 | No Eligible Purchases | 1406 | 530001473 | No Eligible Purchases |
| 362 | 530000270 | No Recognized Loss | 1407 | 530001474 | No Recognized Loss |
| 363 | 530000271 | No Recognized Loss | 1408 | 530001475 | No Eligible Purchases |
| 364 | 530000272 | No Eligible Purchases | 1409 | 530001476 | No Recognized Loss |
| 365 | 530000273 | No Eligible Purchases | 1410 | 530001477 | No Recognized Loss |
| 366 | 530000274 | No Eligible Purchases | 1411 | 530001478 | No Eligible Purchases |
| 367 | 530000275 | No Eligible Purchases | 1412 | 530001479 | No Eligible Purchases |
| 368 | 530000276 | No Eligible Purchases | 1413 | 530001480 | No Eligible Purchases |
| 369 | 530000277 | No Eligible Purchases | 1414 | 530001481 | No Recognized Loss |
| 370 | 530000278 | No Eligible Purchases | 1415 | 530001482 | No Recognized Loss |
| 371 | 530000279 | No Eligible Purchases | 1416 | 530001483 | No Recognized Loss |
| 372 | 530000280 | No Eligible Purchases | 1417 | 530001484 | No Recognized Loss |

| | | | | | | |
|---|---|---|---|---|---|---|
| 373 | 530000281 | No Eligible Purchases | | 1418 | 530001485 | No Recognized Loss |
| 374 | 530000282 | No Eligible Purchases | | 1419 | 530001486 | No Recognized Loss |
| 375 | 530000283 | No Eligible Purchases | | 1420 | 530001488 | No Recognized Loss |
| 376 | 530000284 | No Recognized Loss | | 1421 | 530001489 | No Eligible Purchases |
| 377 | 530000285 | No Eligible Purchases | | 1422 | 272 | Claim Never Cured |
| 378 | 530000287 | No Recognized Loss | | 1423 | 273 | Duplicate Proof of Claim |
| 379 | 530000288 | No Recognized Loss | | 1424 | 275 | No Recognized Loss |
| 380 | 530000289 | No Recognized Loss | | 1425 | 270 | No Recognized Loss |
| 381 | 530000290 | No Eligible Purchases | | 1426 | 530001490 | No Recognized Loss |
| 382 | 530000291 | No Eligible Purchases | | 1427 | 530001491 | No Recognized Loss |
| 383 | 530000292 | No Eligible Purchases | | 1428 | 530001493 | No Eligible Purchases |
| 384 | 530000293 | No Eligible Purchases | | 1429 | 530001496 | No Recognized Loss |
| 385 | 530000294 | No Eligible Purchases | | 1430 | 530001499 | No Recognized Loss |
| 386 | 530000295 | No Recognized Loss | | 1431 | 530001505 | Claim Never Cured |
| 387 | 530000296 | No Recognized Loss | | 1432 | 530001506 | Claim Never Cured |
| 388 | 530000297 | No Recognized Loss | | 1433 | 530001507 | Claim Never Cured |
| 389 | 530000298 | No Eligible Purchases | | 1434 | 530001509 | Claim Never Cured |
| 390 | 530000299 | No Eligible Purchases | | 1435 | 530001510 | Claim Never Cured |
| 391 | 530000300 | No Eligible Purchases | | 1436 | 530001511 | Claim Never Cured |
| 392 | 530000301 | No Recognized Loss | | 1437 | 530001512 | Claim Never Cured |
| 393 | 530000302 | No Eligible Purchases | | 1438 | 530001513 | Claim Never Cured |
| 394 | 530000303 | No Eligible Purchases | | 1439 | 530001514 | Claim Never Cured |
| 395 | 530000304 | No Eligible Purchases | | 1440 | 530001515 | Claim Never Cured |
| 396 | 530000305 | No Eligible Purchases | | 1441 | 530001517 | Claim Never Cured |
| 397 | 530000306 | No Eligible Purchases | | 1442 | 530001518 | Claim Never Cured |
| 398 | 530000307 | No Eligible Purchases | | 1443 | 530001519 | Claim Never Cured |
| 399 | 530000308 | No Eligible Purchases | | 1444 | 530001520 | Claim Never Cured |
| 400 | 530000309 | No Eligible Purchases | | 1445 | 530001521 | Claim Never Cured |
| 401 | 530000310 | No Recognized Loss | | 1446 | 530001526 | Claim Never Cured |
| 402 | 530000311 | No Recognized Loss | | 1447 | 530001528 | No Recognized Loss |
| 403 | 530000312 | No Recognized Loss | | 1448 | 530001530 | No Eligible Purchases |
| 404 | 530000313 | No Recognized Loss | | 1449 | 530001532 | No Recognized Loss |
| 405 | 530000314 | No Recognized Loss | | 1450 | 530001533 | No Eligible Purchases |
| 406 | 530000315 | No Recognized Loss | | 1451 | 530001535 | No Recognized Loss |
| 407 | 530000316 | No Recognized Loss | | 1452 | 530001537 | Claim Never Cured |
| 408 | 530000317 | No Recognized Loss | | 1453 | 530001539 | Claim Never Cured |
| 409 | 530000318 | No Recognized Loss | | 1454 | 530001540 | No Recognized Loss |
| 410 | 530000319 | No Recognized Loss | | 1455 | 530001543 | Claim Never Cured |
| 411 | 530000320 | No Recognized Loss | | 1456 | 530001544 | No Eligible Purchases |
| 412 | 530000321 | No Recognized Loss | | 1457 | 530001551 | No Eligible Purchases |
| 413 | 530000322 | No Recognized Loss | | 1458 | 530001559 | Claim Never Cured |
| 414 | 530000323 | No Recognized Loss | | 1459 | 530001561 | Claim Never Cured |
| 415 | 530000324 | No Eligible Purchases | | 1460 | 530001563 | Claim Never Cured |
| 416 | 530000325 | No Recognized Loss | | 1461 | 530001565 | Claim Never Cured |
| 417 | 530000326 | No Recognized Loss | | 1462 | 530001569 | Claim Never Cured |
| 418 | 530000327 | No Recognized Loss | | 1463 | 530001571 | No Eligible Purchases |
| 419 | 530000328 | No Recognized Loss | | 1464 | 530001572 | Claim Never Cured |

| | | | | | | |
|---|---|---|---|---|---|---|
| 420 | 530000329 | No Eligible Purchases | | 1465 | 530001573 | Claim Never Cured |
| 421 | 530000330 | No Recognized Loss | | 1466 | 530001574 | Claim Never Cured |
| 422 | 530000331 | No Eligible Purchases | | 1467 | 530001575 | Claim Never Cured |
| 423 | 530000332 | No Eligible Purchases | | 1468 | 530001580 | No Recognized Loss |
| 424 | 530000333 | No Eligible Purchases | | 1469 | 530001582 | No Recognized Loss |
| 425 | 530000334 | No Recognized Loss | | 1470 | 530001583 | No Recognized Loss |
| 426 | 530000335 | No Eligible Purchases | | 1471 | 530001585 | No Recognized Loss |
| 427 | 530000336 | No Eligible Purchases | | 1472 | 530001586 | No Recognized Loss |
| 428 | 530000337 | No Eligible Purchases | | 1473 | 530001587 | Claim Never Cured |
| 429 | 530000338 | No Eligible Purchases | | 1474 | 530001588 | No Recognized Loss |
| 430 | 156 | No Recognized Loss | | 1475 | 530001590 | No Recognized Loss |
| 431 | 157 | No Eligible Purchases | | 1476 | 530001591 | No Recognized Loss |
| 432 | 159 | No Recognized Loss | | 1477 | 530001592 | No Recognized Loss |
| 433 | 161 | Claim Never Cured | | 1478 | 530001593 | No Recognized Loss |
| 434 | 164 | No Recognized Loss | | 1479 | 530001594 | No Recognized Loss |
| 435 | 167 | No Recognized Loss | | 1480 | 530001595 | No Eligible Purchases |
| 436 | 169 | No Recognized Loss | | 1481 | 530001596 | No Recognized Loss |
| 437 | 171 | No Eligible Purchases | | 1482 | 530001597 | No Eligible Purchases |
| 438 | 177 | No Recognized Loss | | 1483 | 530001598 | No Recognized Loss |
| 439 | 178 | No Eligible Purchases | | 1484 | 530001599 | No Recognized Loss |
| 440 | 182 | Claim Never Cured | | 1485 | 530001600 | No Recognized Loss |
| 441 | 199 | No Recognized Loss | | 1486 | 530001603 | No Recognized Loss |
| 442 | 201 | No Eligible Purchases | | 1487 | 530001604 | No Recognized Loss |
| 443 | 202 | No Recognized Loss | | 1488 | 530001607 | No Recognized Loss |
| 444 | 204 | No Recognized Loss | | 1489 | 530001608 | Withdrawn Proof of Claim |
| 445 | 209 | No Recognized Loss | | 1490 | 530001609 | No Recognized Loss |
| 446 | 210 | No Eligible Purchases | | 1491 | 530001610 | No Recognized Loss |
| 447 | 211 | No Eligible Purchases | | 1492 | 530001611 | No Recognized Loss |
| 448 | 212 | No Eligible Purchases | | 1493 | 530001612 | No Recognized Loss |
| 449 | 213 | No Eligible Purchases | | 1494 | 530001614 | No Eligible Purchases |
| 450 | 214 | No Eligible Purchases | | 1495 | 530001615 | No Recognized Loss |
| 451 | 215 | No Eligible Purchases | | 1496 | 530001617 | No Recognized Loss |
| 452 | 216 | No Eligible Purchases | | 1497 | 530001618 | No Recognized Loss |
| 453 | 217 | No Recognized Loss | | 1498 | 530001620 | No Recognized Loss |
| 454 | 218 | No Eligible Purchases | | 1499 | 530001621 | No Eligible Purchases |
| 455 | 220 | No Recognized Loss | | 1500 | 530001622 | No Eligible Purchases |
| 456 | 221 | No Eligible Purchases | | 1501 | 530001623 | No Eligible Purchases |
| 457 | 222 | No Eligible Purchases | | 1502 | 530001624 | No Eligible Purchases |
| 458 | 236 | Claim Never Cured | | 1503 | 530001625 | No Recognized Loss |
| 459 | 238 | Claim Never Cured | | 1504 | 530001626 | No Eligible Purchases |
| 460 | 226 | Claim Never Cured | | 1505 | 530001627 | No Recognized Loss |
| 461 | 227 | No Recognized Loss | | 1506 | 530001628 | No Eligible Purchases |
| 462 | 229 | No Recognized Loss | | 1507 | 530001629 | No Eligible Purchases |
| 463 | 231 | No Recognized Loss | | 1508 | 530001630 | No Eligible Purchases |
| 464 | 241 | No Docugnized Loss | | 1509 | 530001631 | No Recognized Loss |
| 465 | 242 | No Eligible Purchases | | 1510 | 530001632 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 466 | 243 | No Eligible Purchases | 1511 | 530001633 | No Eligible Purchases |
| 467 | 244 | No Eligible Purchases | 1512 | 530001634 | No Eligible Purchases |
| 468 | 245 | No Eligible Purchases | 1513 | 530001635 | No Recognized Loss |
| 469 | 246 | No Eligible Purchases | 1514 | 530001636 | No Eligible Purchases |
| 470 | 247 | No Eligible Purchases | 1515 | 530001637 | No Recognized Loss |
| 471 | 248 | No Eligible Purchases | 1516 | 530001638 | No Recognized Loss |
| 472 | 249 | No Eligible Purchases | 1517 | 530001639 | Claim Never Cured |
| 473 | 250 | No Eligible Purchases | 1518 | 530001640 | No Eligible Purchases |
| 474 | 251 | No Eligible Purchases | 1519 | 530001641 | No Eligible Purchases |
| 475 | 252 | No Eligible Purchases | 1520 | 530001642 | No Recognized Loss |
| 476 | 253 | No Recognized Loss | 1521 | 530001643 | No Recognized Loss |
| 477 | 255 | No Recognized Loss | 1522 | 530001644 | No Recognized Loss |
| 478 | 260 | No Recognized Loss | 1523 | 530001645 | No Recognized Loss |
| 479 | 261 | No Recognized Loss | 1524 | 530001646 | No Recognized Loss |
| 480 | 530000342 | No Recognized Loss | 1525 | 530001647 | No Eligible Purchases |
| 481 | 530000343 | No Eligible Purchases | 1526 | 530001648 | No Recognized Loss |
| 482 | 530000344 | No Recognized Loss | 1527 | 530001649 | No Recognized Loss |
| 483 | 530000346 | No Recognized Loss | 1528 | 530001651 | No Recognized Loss |
| 484 | 530000348 | No Recognized Loss | 1529 | 530001652 | Claim Never Cured |
| 485 | 530000349 | No Eligible Purchases | 1530 | 530001653 | Claim Never Cured |
| 486 | 530000350 | No Recognized Loss | 1531 | 530001655 | No Eligible Purchases |
| 487 | 530000355 | No Eligible Purchases | 1532 | 530001656 | No Eligible Purchases |
| 488 | 530000356 | No Recognized Loss | 1533 | 530001657 | No Eligible Purchases |
| 489 | 530000358 | No Recognized Loss | 1534 | 530001658 | No Eligible Purchases |
| 490 | 530000359 | No Recognized Loss | 1535 | 530001659 | No Eligible Purchases |
| 491 | 530000360 | No Recognized Loss | 1536 | 530001660 | No Recognized Loss |
| 492 | 530000361 | No Recognized Loss | 1537 | 530001663 | No Eligible Purchases |
| 493 | 530000362 | No Recognized Loss | 1538 | 530001664 | No Eligible Purchases |
| 494 | 530000367 | No Recognized Loss | 1539 | 530001665 | No Recognized Loss |
| 495 | 530000368 | No Recognized Loss | 1540 | 530001666 | No Eligible Purchases |
| 496 | 530000369 | No Recognized Loss | 1541 | 530001667 | No Eligible Purchases |
| 497 | 530000370 | Claim Never Cured | 1542 | 530001669 | No Eligible Purchases |
| 498 | 530000372 | Claim Never Cured | 1543 | 530001670 | No Recognized Loss |
| 499 | 530000378 | No Recognized Loss | 1544 | 530001671 | No Recognized Loss |
| 500 | 530000379 | No Recognized Loss | 1545 | 530001672 | No Recognized Loss |
| 501 | 530000380 | No Recognized Loss | 1546 | 530001673 | No Eligible Purchases |
| 502 | 530000381 | No Recognized Loss | 1547 | 530001674 | No Recognized Loss |
| 503 | 530000382 | No Recognized Loss | 1548 | 530001675 | No Recognized Loss |
| 504 | 530000383 | No Recognized Loss | 1549 | 530001676 | No Recognized Loss |
| 505 | 530000384 | Claim Never Cured | 1550 | 530001677 | No Eligible Purchases |
| 506 | 530000385 | No Recognized Loss | 1551 | 530001678 | No Eligible Purchases |
| 507 | 530000388 | No Recognized Loss | 1552 | 530001680 | No Recognized Loss |
| 508 | 530000390 | Claim Never Cured | 1553 | 530001681 | No Recognized Loss |
| 509 | 530000391 | No Recognized Loss | 1554 | 530001683 | No Eligible Purchases |
| 510 | 530000392 | No Recognized Loss | 1555 | 530001684 | No Recognized Loss |
| 511 | 530000394 | Claim Never Cured | 1556 | 530001685 | No Recognized Loss |
| 512 | 530000396 | Claim Never Cured | 1557 | 530001686 | No Eligible Purchases |

| | | | | | | |
|---|---|---|---|---|---|---|
| 513 | 530000399 | No Recognized Loss | | 1558 | 530001687 | No Recognized Loss |
| 514 | 530000401 | No Recognized Loss | | 1559 | 530001688 | No Recognized Loss |
| 515 | 530000405 | Claim Never Cured | | 1560 | 530001689 | No Recognized Loss |
| 516 | 530000406 | Claim Never Cured | | 1561 | 530001690 | No Recognized Loss |
| 517 | 530000407 | Claim Never Cured | | 1562 | 530001691 | No Eligible Purchases |
| 518 | 530000408 | Claim Never Cured | | 1563 | 530001692 | No Recognized Loss |
| 519 | 530000409 | Claim Never Cured | | 1564 | 530001693 | No Recognized Loss |
| 520 | 530000410 | Claim Never Cured | | 1565 | 530001694 | No Recognized Loss |
| 521 | 530000411 | Claim Never Cured | | 1566 | 530001695 | No Recognized Loss |
| 522 | 530000412 | No Recognized Loss | | 1567 | 530001696 | No Recognized Loss |
| 523 | 530000414 | No Recognized Loss | | 1568 | 530001697 | No Recognized Loss |
| 524 | 530000415 | No Recognized Loss | | 1569 | 530001698 | No Recognized Loss |
| 525 | 530000423 | No Recognized Loss | | 1570 | 530001699 | No Recognized Loss |
| 526 | 530000424 | No Recognized Loss | | 1571 | 530001700 | No Eligible Purchases |
| 527 | 530000425 | No Recognized Loss | | 1572 | 530001701 | No Recognized Loss |
| 528 | 530000429 | No Recognized Loss | | 1573 | 530001702 | No Recognized Loss |
| 529 | 530000430 | No Recognized Loss | | 1574 | 530001703 | No Recognized Loss |
| 530 | 530000431 | No Recognized Loss | | 1575 | 530001704 | No Recognized Loss |
| 531 | 530000432 | No Recognized Loss | | 1576 | 530001705 | No Recognized Loss |
| 532 | 530000433 | No Recognized Loss | | 1577 | 530001706 | No Recognized Loss |
| 533 | 530000435 | No Recognized Loss | | 1578 | 530001707 | No Recognized Loss |
| 534 | 530000436 | No Recognized Loss | | 1579 | 530001708 | No Recognized Loss |
| 535 | 530000437 | No Recognized Loss | | 1580 | 530001709 | No Recognized Loss |
| 536 | 530000438 | No Recognized Loss | | 1581 | 530001711 | No Recognized Loss |
| 537 | 530000439 | No Recognized Loss | | 1582 | 530001712 | No Recognized Loss |
| 538 | 530000440 | No Recognized Loss | | 1583 | 530001713 | No Recognized Loss |
| 539 | 530000441 | No Recognized Loss | | 1584 | 530001715 | No Recognized Loss |
| 540 | 530000442 | No Recognized Loss | | 1585 | 530001717 | Claim Never Cured |
| 541 | 530000443 | No Recognized Loss | | 1586 | 530001718 | Claim Never Cured |
| 542 | 530000444 | No Recognized Loss | | 1587 | 530001719 | No Recognized Loss |
| 543 | 264 | No Eligible Purchases | | 1588 | 530001720 | No Recognized Loss |
| 544 | 800000038 | No Recognized Loss | | 1589 | 530001721 | No Recognized Loss |
| 545 | 266 | No Recognized Loss | | 1590 | 530001722 | No Eligible Purchases |
| 546 | 267 | No Eligible Purchases | | 1591 | 530001723 | No Recognized Loss |
| 547 | 268 | Claim Never Cured | | 1592 | 530001724 | No Recognized Loss |
| 548 | 530000445 | No Eligible Purchases | | 1593 | 530001726 | Claim Never Cured |
| 549 | 530000446 | No Recognized Loss | | 1594 | 530001727 | No Recognized Loss |
| 550 | 530000447 | No Eligible Purchases | | 1595 | 530001728 | No Recognized Loss |
| 551 | 530000448 | No Eligible Purchases | | 1596 | 530001731 | No Recognized Loss |
| 552 | 530000449 | No Recognized Loss | | 1597 | 530001732 | No Eligible Purchases |
| 553 | 530000450 | No Recognized Loss | | 1598 | 530001735 | No Recognized Loss |
| 554 | 530000451 | No Recognized Loss | | 1599 | 530001737 | No Recognized Loss |
| 555 | 530000452 | No Recognized Loss | | 1600 | 530001738 | No Eligible Purchases |
| 556 | 530000453 | No Eligible Purchases | | 1601 | 530001739 | No Eligible Purchases |
| 557 | 530000454 | No Recognized Loss | | 1602 | 530001740 | No Eligible Purchases |
| 558 | 530000455 | No Recognized Loss | | 1603 | 530001741 | No Recognized Loss |
| 559 | 530000456 | Claim Never Cured | | 1604 | 530001742 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 560 | 530000457 | No Recognized Loss | 1605 | 530001743 | No Recognized Loss |
| 561 | 530000458 | No Recognized Loss | 1606 | 530001744 | No Recognized Loss |
| 562 | 530000459 | No Eligible Purchases | 1607 | 530001745 | No Recognized Loss |
| 563 | 530000460 | No Eligible Purchases | 1608 | 530001746 | No Recognized Loss |
| 564 | 530000461 | No Eligible Purchases | 1609 | 530001750 | Claim Never Cured |
| 565 | 530000462 | No Recognized Loss | 1610 | 530001751 | No Eligible Purchases |
| 566 | 530000463 | No Recognized Loss | 1611 | 530001752 | No Recognized Loss |
| 567 | 530000464 | No Eligible Purchases | 1612 | 530001754 | No Eligible Purchases |
| 568 | 530000465 | No Recognized Loss | 1613 | 530001755 | Claim Never Cured |
| 569 | 530000466 | No Recognized Loss | 1614 | 530001756 | No Eligible Purchases |
| 570 | 530000467 | No Recognized Loss | 1615 | 530001757 | No Eligible Purchases |
| 571 | 530000468 | No Recognized Loss | 1616 | 530001758 | No Recognized Loss |
| 572 | 530000469 | No Eligible Purchases | 1617 | 530001760 | Claim Never Cured |
| 573 | 530000470 | No Eligible Purchases | 1618 | 530001763 | Claim Never Cured |
| 574 | 530000471 | No Eligible Purchases | 1619 | 530001765 | Claim Never Cured |
| 575 | 530000472 | No Eligible Purchases | 1620 | 530001767 | Claim Never Cured |
| 576 | 530000473 | Claim Never Cured | 1621 | 530001768 | Claim Never Cured |
| 577 | 530000474 | No Recognized Loss | 1622 | 530001770 | No Recognized Loss |
| 578 | 530000475 | No Recognized Loss | 1623 | 530001771 | Claim Never Cured |
| 579 | 530000476 | Claim Never Cured | 1624 | 530001773 | Claim Never Cured |
| 580 | 530000477 | No Recognized Loss | 1625 | 530001774 | Claim Never Cured |
| 581 | 530000478 | Claim Never Cured | 1626 | 530001775 | No Eligible Purchases |
| 582 | 530000479 | No Eligible Purchases | 1627 | 530001778 | No Recognized Loss |
| 583 | 530000480 | No Eligible Purchases | 1628 | 530001779 | No Recognized Loss |
| 584 | 530000481 | Claim Never Cured | 1629 | 530001780 | No Recognized Loss |
| 585 | 530000482 | No Eligible Purchases | 1630 | 530001782 | No Recognized Loss |
| 586 | 530000483 | No Eligible Purchases | 1631 | 530001783 | No Recognized Loss |
| 587 | 530000484 | No Eligible Purchases | 1632 | 530001784 | No Recognized Loss |
| 588 | 530000485 | No Eligible Purchases | 1633 | 530001785 | No Recognized Loss |
| 589 | 530000486 | No Eligible Purchases | 1634 | 530001786 | Claim Never Cured |
| 590 | 530000487 | No Recognized Loss | 1635 | 530001787 | No Eligible Purchases |
| 591 | 530000490 | No Recognized Loss | 1636 | 530001788 | Claim Never Cured |
| 592 | 530000495 | No Recognized Loss | 1637 | 530001789 | Claim Never Cured |
| 593 | 530000497 | No Eligible Purchases | 1638 | 530001790 | Claim Never Cured |
| 594 | 530000499 | No Recognized Loss | 1639 | 530001791 | Claim Never Cured |
| 595 | 530000500 | No Recognized Loss | 1640 | 530001792 | No Recognized Loss |
| 596 | 530000501 | No Recognized Loss | 1641 | 530001793 | No Recognized Loss |
| 597 | 530000502 | No Eligible Purchases | 1642 | 530001795 | No Eligible Purchases |
| 598 | 530000504 | Claim Never Cured | 1643 | 530001796 | No Recognized Loss |
| 599 | 530000505 | No Recognized Loss | 1644 | 530001797 | No Recognized Loss |
| 600 | 530000506 | No Recognized Loss | 1645 | 530001798 | No Eligible Purchases |
| 601 | 530000507 | No Recognized Loss | 1646 | 530001799 | No Recognized Loss |
| 602 | 530000508 | No Recognized Loss | 1647 | 530001800 | Claim Never Cured |
| 603 | 530000509 | No Recognized Loss | 1648 | 530001801 | No Recognized Loss |
| 604 | 530000512 | No Recognized Loss | 1649 | 530001802 | No Recognized Loss |
| 605 | 530000513 | No Recognized Loss | 1650 | 530001803 | No Eligible Purchases |
| 606 | 530000514 | No Recognized Loss | 1651 | 530001804 | No Recognized Loss |

| | | | | | |
|---|---|---|---|---|---|
| 607 | 530000515 | No Eligible Purchases | 1652 | 530001805 | No Eligible Purchases |
| 608 | 530000516 | No Eligible Purchases | 1653 | 530001807 | No Eligible Purchases |
| 609 | 530000517 | No Recognized Loss | 1654 | 530001808 | No Recognized Loss |
| 610 | 530000518 | No Recognized Loss | 1655 | 530001809 | No Eligible Purchases |
| 611 | 530000519 | No Recognized Loss | 1656 | 530001810 | No Recognized Loss |
| 612 | 530000520 | No Recognized Loss | 1657 | 530001811 | No Eligible Purchases |
| 613 | 530000521 | No Recognized Loss | 1658 | 530001812 | No Recognized Loss |
| 614 | 530000522 | No Eligible Purchases | 1659 | 530001813 | No Eligible Purchases |
| 615 | 530000523 | Claim Never Cured | 1660 | 530001814 | No Recognized Loss |
| 616 | 530000524 | No Recognized Loss | 1661 | 530001815 | No Recognized Loss |
| 617 | 530000525 | Claim Never Cured | 1662 | 530001816 | No Recognized Loss |
| 618 | 530000526 | No Recognized Loss | 1663 | 530001817 | No Recognized Loss |
| 619 | 530000527 | No Eligible Purchases | 1664 | 530001818 | No Recognized Loss |
| 620 | 530000528 | No Eligible Purchases | 1665 | 530001819 | No Recognized Loss |
| 621 | 530000529 | No Eligible Purchases | 1666 | 530001820 | No Recognized Loss |
| 622 | 530000530 | No Eligible Purchases | 1667 | 530001821 | No Recognized Loss |
| 623 | 530000531 | No Eligible Purchases | 1668 | 530001822 | No Recognized Loss |
| 624 | 530000532 | No Recognized Loss | 1669 | 530001823 | No Recognized Loss |
| 625 | 530000533 | No Recognized Loss | 1670 | 530001824 | No Recognized Loss |
| 626 | 530000534 | No Eligible Purchases | 1671 | 530001825 | No Eligible Purchases |
| 627 | 530000535 | No Recognized Loss | 1672 | 530001826 | No Recognized Loss |
| 628 | 530000536 | No Recognized Loss | 1673 | 530001827 | No Recognized Loss |
| 629 | 530000538 | No Eligible Purchases | 1674 | 530001828 | No Recognized Loss |
| 630 | 530000539 | No Recognized Loss | 1675 | 530001829 | No Recognized Loss |
| 631 | 530000540 | No Eligible Purchases | 1676 | 530001830 | No Recognized Loss |
| 632 | 530000541 | No Eligible Purchases | 1677 | 530001831 | No Recognized Loss |
| 633 | 530000542 | No Eligible Purchases | 1678 | 530001832 | No Eligible Purchases |
| 634 | 530000543 | No Recognized Loss | 1679 | 530001833 | No Eligible Purchases |
| 635 | 530000544 | No Recognized Loss | 1680 | 530001834 | No Recognized Loss |
| 636 | 530000546 | No Eligible Purchases | 1681 | 530001835 | No Recognized Loss |
| 637 | 530000547 | No Recognized Loss | 1682 | 530001836 | No Recognized Loss |
| 638 | 530000548 | No Eligible Purchases | 1683 | 530001837 | No Eligible Purchases |
| 639 | 530000549 | No Eligible Purchases | 1684 | 530001838 | No Recognized Loss |
| 640 | 530000553 | No Recognized Loss | 1685 | 530001839 | No Recognized Loss |
| 641 | 530000557 | No Eligible Purchases | 1686 | 530001842 | No Recognized Loss |
| 642 | 530000558 | No Eligible Purchases | 1687 | 530001843 | No Recognized Loss |
| 643 | 530000559 | No Eligible Purchases | 1688 | 530001844 | No Recognized Loss |
| 644 | 530000560 | No Eligible Purchases | 1689 | 530001845 | No Recognized Loss |
| 645 | 530000561 | No Recognized Loss | 1690 | 530001846 | No Recognized Loss |
| 646 | 530000562 | No Eligible Purchases | 1691 | 530001847 | No Recognized Loss |
| 647 | 530000563 | No Eligible Purchases | 1692 | 530001848 | No Recognized Loss |
| 648 | 530000564 | No Eligible Purchases | 1693 | 530001849 | No Recognized Loss |
| 649 | 530000565 | No Recognized Loss | 1694 | 530001850 | No Recognized Loss |
| 650 | 530000566 | No Recognized Loss | 1695 | 530001851 | Claim Never Cured |
| 651 | 530000568 | No Eligible Purchases | 1696 | 530001853 | No Recognized Loss |
| 652 | 530000569 | No Recognized Loss | 1697 | 530001854 | No Recognized Loss |
| 653 | 530000571 | No Eligible Purchases | 1698 | 530001855 | No Eligible Purchases |

| | | | | | | |
|---|---|---|---|---|---|---|
| 654 | 530000572 | No Eligible Purchases | 1699 | 530001856 | No Recognized Loss |
| 655 | 530000573 | No Eligible Purchases | 1700 | 530001857 | No Recognized Loss |
| 656 | 530000574 | No Eligible Purchases | 1701 | 530001858 | No Eligible Purchases |
| 657 | 530000575 | No Recognized Loss | 1702 | 530001859 | No Recognized Loss |
| 658 | 530000576 | No Recognized Loss | 1703 | 530001860 | No Eligible Purchases |
| 659 | 530000577 | No Recognized Loss | 1704 | 530001861 | No Recognized Loss |
| 660 | 530000579 | No Eligible Purchases | 1705 | 530001862 | No Recognized Loss |
| 661 | 530000580 | No Recognized Loss | 1706 | 530001864 | No Eligible Purchases |
| 662 | 530000581 | No Eligible Purchases | 1707 | 530001867 | No Eligible Purchases |
| 663 | 530000582 | No Recognized Loss | 1708 | 530001868 | No Eligible Purchases |
| 664 | 530000584 | No Recognized Loss | 1709 | 530001869 | No Eligible Purchases |
| 665 | 530000586 | No Recognized Loss | 1710 | 530001870 | No Eligible Purchases |
| 666 | 530000587 | No Recognized Loss | 1711 | 530001871 | No Recognized Loss |
| 667 | 530000589 | No Eligible Purchases | 1712 | 530001872 | No Recognized Loss |
| 668 | 530000590 | No Recognized Loss | 1713 | 530001873 | No Recognized Loss |
| 669 | 530000593 | No Recognized Loss | 1714 | 530001874 | No Recognized Loss |
| 670 | 530000594 | No Eligible Purchases | 1715 | 530001875 | No Recognized Loss |
| 671 | 530000595 | No Eligible Purchases | 1716 | 530001876 | No Recognized Loss |
| 672 | 530000596 | No Recognized Loss | 1717 | 530001883 | No Recognized Loss |
| 673 | 530000598 | No Recognized Loss | 1718 | 530001888 | No Eligible Purchases |
| 674 | 530000599 | No Recognized Loss | 1719 | 530001889 | No Eligible Purchases |
| 675 | 530000600 | No Recognized Loss | 1720 | 530001890 | No Recognized Loss |
| 676 | 530000601 | No Recognized Loss | 1721 | 530001894 | No Eligible Purchases |
| 677 | 530000602 | No Recognized Loss | 1722 | 530001895 | No Eligible Purchases |
| 678 | 530000603 | No Recognized Loss | 1723 | 530001896 | No Eligible Purchases |
| 679 | 530000604 | No Recognized Loss | 1724 | 530001897 | No Eligible Purchases |
| 680 | 530000607 | No Eligible Purchases | 1725 | 530001898 | No Eligible Purchases |
| 681 | 530000608 | No Recognized Loss | 1726 | 530001899 | No Recognized Loss |
| 682 | 530000613 | Claim Never Cured | 1727 | 530001901 | No Eligible Purchases |
| 683 | 530000614 | Duplicate Proof of Claim | 1728 | 530001903 | No Recognized Loss |
| 684 | 530000615 | Duplicate Proof of Claim | 1729 | 530001905 | No Eligible Purchases |
| 685 | 530000616 | No Recognized Loss | 1730 | 530001907 | No Recognized Loss |
| 686 | 530000617 | No Recognized Loss | 1731 | 530001908 | No Recognized Loss |
| 687 | 530000618 | No Recognized Loss | 1732 | 530001909 | No Eligible Purchases |
| 688 | 530000619 | No Eligible Purchases | 1733 | 530001910 | No Eligible Purchases |
| 689 | 530000620 | No Recognized Loss | 1734 | 530001913 | No Eligible Purchases |
| 690 | 530000621 | No Recognized Loss | 1735 | 530001915 | No Eligible Purchases |
| 691 | 530000622 | No Eligible Purchases | 1736 | 530001916 | No Eligible Purchases |
| 692 | 530000623 | No Recognized Loss | 1737 | 530001917 | No Recognized Loss |
| 693 | 530000625 | No Recognized Loss | 1738 | 530001918 | No Eligible Purchases |
| 694 | 530000626 | No Eligible Purchases | 1739 | 530001924 | No Eligible Purchases |
| 695 | 530000627 | No Recognized Loss | 1740 | 530001925 | No Recognized Loss |
| 696 | 530000628 | No Recognized Loss | 1741 | 530001927 | No Eligible Purchases |
| 697 | 530000629 | No Recognized Loss | 1742 | 530001929 | No Eligible Purchases |
| 698 | 530000630 | No Eligible Purchases | 1743 | 530001931 | No Eligible Purchases |
| 699 | 530000631 | No Eligible Purchases | 1744 | 530001936 | No Eligible Purchases |
| 700 | 530000632 | No Recognized Loss | 1745 | 530001937 | No Eligible Purchases |

| | | | | | |
|---|---|---|---|---|---|
| 701 | 530000634 | No Recognized Loss | 1746 | 530001939 | No Eligible Purchases |
| 702 | 530000635 | No Recognized Loss | 1747 | 530001940 | No Eligible Purchases |
| 703 | 530000636 | No Recognized Loss | 1748 | 530001941 | No Eligible Purchases |
| 704 | 530000637 | No Recognized Loss | 1749 | 530001943 | No Recognized Loss |
| 705 | 530000638 | No Eligible Purchases | 1750 | 530001951 | No Recognized Loss |
| 706 | 530000639 | No Recognized Loss | 1751 | 530001953 | No Recognized Loss |
| 707 | 530000640 | Claim Never Cured | 1752 | 530001954 | No Eligible Purchases |
| 708 | 530000641 | Claim Never Cured | 1753 | 530001955 | No Eligible Purchases |
| 709 | 530000642 | No Recognized Loss | 1754 | 530001957 | No Eligible Purchases |
| 710 | 530000644 | No Eligible Purchases | 1755 | 530001958 | No Eligible Purchases |
| 711 | 530000645 | No Eligible Purchases | 1756 | 530001960 | No Recognized Loss |
| 712 | 530000646 | No Eligible Purchases | 1757 | 530001961 | No Eligible Purchases |
| 713 | 530000647 | No Recognized Loss | 1758 | 530001962 | No Eligible Purchases |
| 714 | 530000648 | No Eligible Purchases | 1759 | 530001964 | No Recognized Loss |
| 715 | 530000649 | No Recognized Loss | 1760 | 530001968 | No Recognized Loss |
| 716 | 530000650 | Claim Never Cured | 1761 | 530001969 | No Recognized Loss |
| 717 | 530000651 | Claim Never Cured | 1762 | 530001970 | No Recognized Loss |
| 718 | 530000652 | Claim Never Cured | 1763 | 530001971 | No Recognized Loss |
| 719 | 530000653 | No Recognized Loss | 1764 | 530001976 | No Recognized Loss |
| 720 | 530000654 | Claim Never Cured | 1765 | 530001977 | No Recognized Loss |
| 721 | 530000655 | No Recognized Loss | 1766 | 530001988 | No Recognized Loss |
| 722 | 530000656 | No Eligible Purchases | 1767 | 530001991 | No Recognized Loss |
| 723 | 530000658 | No Recognized Loss | 1768 | 530002000 | No Recognized Loss |
| 724 | 530000659 | No Eligible Purchases | 1769 | 530002003 | No Recognized Loss |
| 725 | 530000661 | No Recognized Loss | 1770 | 530002006 | No Recognized Loss |
| 726 | 530000662 | No Recognized Loss | 1771 | 530002007 | No Eligible Purchases |
| 727 | 530000663 | No Recognized Loss | 1772 | 530002008 | No Recognized Loss |
| 728 | 530000664 | No Eligible Purchases | 1773 | 530002009 | No Recognized Loss |
| 729 | 530000665 | No Recognized Loss | 1774 | 530002010 | No Recognized Loss |
| 730 | 530000666 | Claim Never Cured | 1775 | 530002011 | No Eligible Purchases |
| 731 | 530000667 | No Eligible Purchases | 1776 | 530002012 | No Recognized Loss |
| 732 | 530000668 | No Eligible Purchases | 1777 | 530002013 | No Eligible Purchases |
| 733 | 530000669 | No Eligible Purchases | 1778 | 530002016 | No Eligible Purchases |
| 734 | 530000670 | No Recognized Loss | 1779 | 530002017 | No Recognized Loss |
| 735 | 530000672 | No Recognized Loss | 1780 | 530002018 | Claim Never Cured |
| 736 | 530000673 | No Recognized Loss | 1781 | 530002019 | No Eligible Purchases |
| 737 | 530000677 | No Recognized Loss | 1782 | 530002020 | No Recognized Loss |
| 738 | 530000678 | No Recognized Loss | 1783 | 530002021 | No Eligible Purchases |
| 739 | 530000679 | No Eligible Purchases | 1784 | 530002023 | No Eligible Purchases |
| 740 | 530000680 | No Eligible Purchases | 1785 | 530002024 | No Eligible Purchases |
| 741 | 530000681 | No Eligible Purchases | 1786 | 530002025 | No Recognized Loss |
| 742 | 530000682 | No Recognized Loss | 1787 | 530002027 | No Eligible Purchases |
| 743 | 530000683 | No Recognized Loss | 1788 | 530002029 | No Recognized Loss |
| 744 | 530000684 | No Recognized Loss | 1789 | 530002031 | No Eligible Purchases |
| 745 | 530000688 | No Recognized Loss | 1790 | 530002033 | No Recognized Loss |
| 746 | 530000691 | No Recognized Loss | 1791 | 530002034 | No Recognized Loss |
| 747 | 530000692 | No Recognized Loss | 1792 | 530002036 | No Recognized Loss |

| | | | | | | |
|---|---|---|---|---|---|---|
| 748 | 530000693 | No Recognized Loss | 1793 | 530002037 | No Eligible Purchases |
| 749 | 530000694 | Claim Never Cured | 1794 | 530002038 | No Recognized Loss |
| 750 | 530000695 | No Eligible Purchases | 1795 | 530002040 | No Recognized Loss |
| 751 | 530000698 | No Recognized Loss | 1796 | 530002041 | No Recognized Loss |
| 752 | 530000705 | No Recognized Loss | 1797 | 530002044 | No Recognized Loss |
| 753 | 530000708 | No Recognized Loss | 1798 | 530002046 | Claim Never Cured |
| 754 | 530000709 | No Recognized Loss | 1799 | 530002047 | No Eligible Purchases |
| 755 | 530000712 | No Recognized Loss | 1800 | 530002048 | No Recognized Loss |
| 756 | 530000727 | Claim Never Cured | 1801 | 530002050 | No Recognized Loss |
| 757 | 530000729 | No Recognized Loss | 1802 | 530002052 | No Recognized Loss |
| 758 | 530000731 | No Recognized Loss | 1803 | 530002053 | No Recognized Loss |
| 759 | 530000735 | No Recognized Loss | 1804 | 530002056 | No Eligible Purchases |
| 760 | 530000751 | No Recognized Loss | 1805 | 530002063 | No Recognized Loss |
| 761 | 530000753 | No Recognized Loss | 1806 | 530002067 | No Eligible Purchases |
| 762 | 530000754 | No Recognized Loss | 1807 | 530002071 | No Recognized Loss |
| 763 | 530000755 | No Recognized Loss | 1808 | 530002073 | No Recognized Loss |
| 764 | 530000756 | No Recognized Loss | 1809 | 530002076 | No Recognized Loss |
| 765 | 530000757 | No Recognized Loss | 1810 | 530002081 | No Recognized Loss |
| 766 | 530000758 | No Recognized Loss | 1811 | 530002082 | No Recognized Loss |
| 767 | 530000759 | No Recognized Loss | 1812 | 530002085 | No Recognized Loss |
| 768 | 530000760 | No Recognized Loss | 1813 | 530002089 | No Recognized Loss |
| 769 | 530000761 | No Recognized Loss | 1814 | 530002094 | No Recognized Loss |
| 770 | 530000762 | No Recognized Loss | 1815 | 530002095 | Claim Never Cured |
| 771 | 530000763 | No Recognized Loss | 1816 | 530002096 | No Recognized Loss |
| 772 | 530000764 | No Recognized Loss | 1817 | 530002097 | No Recognized Loss |
| 773 | 530000765 | No Recognized Loss | 1818 | 530002103 | No Recognized Loss |
| 774 | 530000766 | No Recognized Loss | 1819 | 530002104 | No Recognized Loss |
| 775 | 530000767 | No Recognized Loss | 1820 | 530002106 | No Recognized Loss |
| 776 | 530000768 | No Recognized Loss | 1821 | 530002107 | No Recognized Loss |
| 777 | 530000769 | No Recognized Loss | 1822 | 530002108 | Claim Never Cured |
| 778 | 530000770 | No Recognized Loss | 1823 | 530002109 | Claim Never Cured |
| 779 | 530000771 | No Recognized Loss | 1824 | 530002110 | No Recognized Loss |
| 780 | 530000772 | No Recognized Loss | 1825 | 530002113 | No Recognized Loss |
| 781 | 530000773 | No Recognized Loss | 1826 | 530002115 | No Eligible Purchases |
| 782 | 530000774 | No Recognized Loss | 1827 | 530002116 | Claim Never Cured |
| 783 | 530000775 | No Recognized Loss | 1828 | 530002117 | No Recognized Loss |
| 784 | 530000776 | No Recognized Loss | 1829 | 530002118 | No Recognized Loss |
| 785 | 530000777 | No Recognized Loss | 1830 | 530002119 | No Eligible Purchases |
| 786 | 530000778 | No Recognized Loss | 1831 | 530002120 | No Recognized Loss |
| 787 | 530000779 | No Recognized Loss | 1832 | 530002121 | No Recognized Loss |
| 788 | 530000780 | No Recognized Loss | 1833 | 530002122 | No Recognized Loss |
| 789 | 530000781 | No Recognized Loss | 1834 | 530002126 | No Recognized Loss |
| 790 | 530000782 | No Recognized Loss | 1835 | 530002127 | No Recognized Loss |
| 791 | 530000783 | No Recognized Loss | 1836 | 530002129 | No Recognized Loss |
| 792 | 530000784 | No Recognized Loss | 1837 | 530002130 | Claim Never Cured |
| 793 | 530000785 | No Recognized Loss | 1838 | 530002131 | Claim Never Cured |
| 794 | 530000786 | No Recognized Loss | 1839 | 530002132 | No Recognized Loss |

| | | | | | |
|---|---|---|---|---|---|
| 795 | 530000787 | No Recognized Loss | 1840 | 530002134 | No Recognized Loss |
| 796 | 530000789 | No Recognized Loss | 1841 | 530002136 | No Recognized Loss |
| 797 | 530000790 | No Recognized Loss | 1842 | 530002140 | No Recognized Loss |
| 798 | 530000791 | No Recognized Loss | 1843 | 530002141 | No Recognized Loss |
| 799 | 530000792 | No Recognized Loss | 1844 | 530002142 | No Recognized Loss |
| 800 | 530000793 | No Recognized Loss | 1845 | 530002143 | No Recognized Loss |
| 801 | 530000794 | No Recognized Loss | 1846 | 530002144 | No Recognized Loss |
| 802 | 530000795 | No Recognized Loss | 1847 | 530002145 | No Recognized Loss |
| 803 | 530000796 | No Recognized Loss | 1848 | 530002148 | No Eligible Purchases |
| 804 | 530000797 | No Recognized Loss | 1849 | 530002149 | No Recognized Loss |
| 805 | 530000798 | No Recognized Loss | 1850 | 530002150 | Claim Never Cured |
| 806 | 530000799 | No Recognized Loss | 1851 | 530002152 | No Recognized Loss |
| 807 | 530000800 | No Recognized Loss | 1852 | 530002154 | No Recognized Loss |
| 808 | 530000801 | No Recognized Loss | 1853 | 530002155 | No Recognized Loss |
| 809 | 530000802 | No Recognized Loss | 1854 | 530002156 | Claim Never Cured |
| 810 | 530000803 | No Recognized Loss | 1855 | 530002158 | No Recognized Loss |
| 811 | 530000804 | No Recognized Loss | 1856 | 530002159 | No Eligible Purchases |
| 812 | 530000805 | No Recognized Loss | 1857 | 530002163 | No Recognized Loss |
| 813 | 530000806 | No Recognized Loss | 1858 | 530002164 | No Recognized Loss |
| 814 | 530000807 | No Recognized Loss | 1859 | 530002165 | No Eligible Purchases |
| 815 | 530000809 | No Recognized Loss | 1860 | 530002166 | No Recognized Loss |
| 816 | 530000810 | No Recognized Loss | 1861 | 530002168 | No Recognized Loss |
| 817 | 530000811 | No Recognized Loss | 1862 | 530002169 | No Eligible Purchases |
| 818 | 530000812 | No Recognized Loss | 1863 | 530002170 | No Eligible Purchases |
| 819 | 530000813 | No Recognized Loss | 1864 | 530002171 | No Recognized Loss |
| 820 | 530000814 | No Recognized Loss | 1865 | 530002172 | No Recognized Loss |
| 821 | 530000815 | No Recognized Loss | 1866 | 530002173 | No Eligible Purchases |
| 822 | 530000816 | No Recognized Loss | 1867 | 530002174 | No Eligible Purchases |
| 823 | 530000817 | No Recognized Loss | 1868 | 530002177 | No Recognized Loss |
| 824 | 530000818 | No Recognized Loss | 1869 | 530002178 | No Eligible Purchases |
| 825 | 530000819 | No Recognized Loss | 1870 | 530002179 | No Eligible Purchases |
| 826 | 530000820 | No Recognized Loss | 1871 | 530002180 | No Eligible Purchases |
| 827 | 530000821 | No Recognized Loss | 1872 | 530002181 | No Eligible Purchases |
| 828 | 530000822 | No Recognized Loss | 1873 | 530002182 | No Eligible Purchases |
| 829 | 530000823 | No Recognized Loss | 1874 | 530002186 | No Recognized Loss |
| 830 | 530000824 | No Recognized Loss | 1875 | 530002187 | No Recognized Loss |
| 831 | 530000825 | No Recognized Loss | 1876 | 530002189 | No Recognized Loss |
| 832 | 530000826 | No Recognized Loss | 1877 | 530002190 | No Recognized Loss |
| 833 | 530000827 | No Recognized Loss | 1878 | 530002191 | No Eligible Purchases |
| 834 | 530000828 | No Recognized Loss | 1879 | 530002192 | Claim Never Cured |
| 835 | 530000829 | No Recognized Loss | 1880 | 530002196 | No Recognized Loss |
| 836 | 530000830 | No Recognized Loss | 1881 | 530002198 | No Recognized Loss |
| 837 | 530000831 | No Recognized Loss | 1882 | 530002199 | No Eligible Purchases |
| 838 | 530000832 | No Recognized Loss | 1883 | 530002200 | No Eligible Purchases |
| 839 | 530000833 | No Recognized Loss | 1884 | 530002201 | No Eligible Purchases |
| 840 | 530000834 | No Recognized Loss | 1885 | 530002202 | No Eligible Purchases |
| 841 | 530000835 | No Recognized Loss | 1886 | 530002203 | Claim Never Cured |

| | | | | | |
|---|---|---|---|---|---|
| 842 | 530000836 | No Recognized Loss | 1887 | 530002204 | Claim Never Cured |
| 843 | 530000837 | No Recognized Loss | 1888 | 530002205 | No Eligible Purchases |
| 844 | 530000838 | No Recognized Loss | 1889 | 530002206 | No Eligible Purchases |
| 845 | 530000839 | No Recognized Loss | 1890 | 530002207 | No Eligible Purchases |
| 846 | 530000840 | No Recognized Loss | 1891 | 530002209 | No Recognized Loss |
| 847 | 530000841 | No Recognized Loss | 1892 | 530002210 | No Recognized Loss |
| 848 | 530000842 | No Recognized Loss | 1893 | 530002211 | No Recognized Loss |
| 849 | 530000843 | No Recognized Loss | 1894 | 530002212 | No Recognized Loss |
| 850 | 530000844 | No Recognized Loss | 1895 | 530002213 | No Recognized Loss |
| 851 | 530000845 | No Recognized Loss | 1896 | 530002214 | No Recognized Loss |
| 852 | 530000846 | No Recognized Loss | 1897 | 530002216 | No Eligible Purchases |
| 853 | 530000847 | No Recognized Loss | 1898 | 530002218 | No Recognized Loss |
| 854 | 530000848 | No Recognized Loss | 1899 | 530002219 | No Recognized Loss |
| 855 | 530000849 | No Recognized Loss | 1900 | 530002220 | No Recognized Loss |
| 856 | 530000850 | No Recognized Loss | 1901 | 530002222 | No Recognized Loss |
| 857 | 530000851 | No Recognized Loss | 1902 | 530002223 | No Recognized Loss |
| 858 | 530000852 | No Recognized Loss | 1903 | 530002225 | No Recognized Loss |
| 859 | 530000853 | No Recognized Loss | 1904 | 530002226 | Claim Never Cured |
| 860 | 530000854 | No Recognized Loss | 1905 | 530002227 | No Recognized Loss |
| 861 | 530000855 | No Recognized Loss | 1906 | 530002228 | No Recognized Loss |
| 862 | 530000856 | No Recognized Loss | 1907 | 530002229 | No Recognized Loss |
| 863 | 530000857 | No Recognized Loss | 1908 | 530002230 | Claim Never Cured |
| 864 | 530000858 | No Recognized Loss | 1909 | 530002231 | Claim Never Cured |
| 865 | 530000859 | No Recognized Loss | 1910 | 530002233 | Claim Never Cured |
| 866 | 530000860 | No Recognized Loss | 1911 | 530002235 | No Recognized Loss |
| 867 | 530000861 | No Recognized Loss | 1912 | 530002236 | No Recognized Loss |
| 868 | 530000862 | No Recognized Loss | 1913 | 530002237 | No Recognized Loss |
| 869 | 530000863 | No Recognized Loss | 1914 | 530002238 | Claim Never Cured |
| 870 | 530000864 | No Recognized Loss | 1915 | 530002241 | No Recognized Loss |
| 871 | 530000865 | No Recognized Loss | 1916 | 530002242 | No Recognized Loss |
| 872 | 530000866 | No Recognized Loss | 1917 | 276 | No Recognized Loss |
| 873 | 530000867 | No Recognized Loss | 1918 | 277 | No Recognized Loss |
| 874 | 530000868 | No Recognized Loss | 1919 | 278 | No Recognized Loss |
| 875 | 530000869 | No Recognized Loss | 1920 | 530002243 | No Eligible Purchases |
| 876 | 530000870 | No Recognized Loss | 1921 | 530002244 | Claim Never Cured |
| 877 | 530000871 | No Recognized Loss | 1922 | 530002245 | Claim Never Cured |
| 878 | 530000872 | No Recognized Loss | 1923 | 530002246 | No Eligible Purchases |
| 879 | 530000873 | No Recognized Loss | 1924 | 530002250 | No Recognized Loss |
| 880 | 530000874 | No Recognized Loss | 1925 | 530002251 | No Recognized Loss |
| 881 | 530000875 | No Recognized Loss | 1926 | 530002252 | No Recognized Loss |
| 882 | 530000876 | No Recognized Loss | 1927 | 530002255 | Claim Never Cured |
| 883 | 530000877 | No Recognized Loss | 1928 | 530002256 | Claim Never Cured |
| 884 | 530000878 | No Recognized Loss | 1929 | 530002260 | No Eligible Purchases |
| 885 | 530000879 | No Recognized Loss | 1930 | 530002261 | No Recognized Loss |
| 886 | 530000880 | No Recognized Loss | 1931 | 530002269 | No Recognized Loss |
| 887 | 530000881 | No Recognized Loss | 1932 | 530002270 | No Recognized Loss |
| 888 | 530000882 | No Recognized Loss | 1933 | 530002272 | Claim Never Cured |

| | | | | | | |
|---|---|---|---|---|---|---|
| 889 | 530000883 | No Recognized Loss | 1934 | 530002273 | No Recognized Loss |
| 890 | 530000884 | No Recognized Loss | 1935 | 530002274 | No Recognized Loss |
| 891 | 530000885 | No Recognized Loss | 1936 | 530002275 | No Eligible Purchases |
| 892 | 530000886 | No Recognized Loss | 1937 | 530002276 | No Recognized Loss |
| 893 | 530000887 | No Recognized Loss | 1938 | 530002277 | No Recognized Loss |
| 894 | 530000888 | No Recognized Loss | 1939 | 530002278 | No Recognized Loss |
| 895 | 530000889 | No Recognized Loss | 1940 | 530002279 | No Recognized Loss |
| 896 | 530000890 | No Recognized Loss | 1941 | 530002280 | No Recognized Loss |
| 897 | 530000891 | No Recognized Loss | 1942 | 530002285 | No Recognized Loss |
| 898 | 530000892 | No Recognized Loss | 1943 | 530002286 | Claim Never Cured |
| 899 | 530000893 | No Recognized Loss | 1944 | 530002287 | Claim Never Cured |
| 900 | 530000894 | No Recognized Loss | 1945 | 530002288 | No Recognized Loss |
| 901 | 530000895 | No Recognized Loss | 1946 | 530002289 | No Eligible Purchases |
| 902 | 530000896 | No Recognized Loss | 1947 | 530002290 | No Recognized Loss |
| 903 | 530000897 | No Recognized Loss | 1948 | 530002291 | No Recognized Loss |
| 904 | 530000898 | No Recognized Loss | 1949 | 530002292 | No Recognized Loss |
| 905 | 530000899 | No Recognized Loss | 1950 | 530002298 | No Recognized Loss |
| 906 | 530000900 | No Recognized Loss | 1951 | 530002307 | No Recognized Loss |
| 907 | 530000901 | No Recognized Loss | 1952 | 530002308 | No Recognized Loss |
| 908 | 530000902 | No Recognized Loss | 1953 | 530002309 | No Recognized Loss |
| 909 | 530000903 | No Recognized Loss | 1954 | 530002310 | No Eligible Purchases |
| 910 | 530000904 | No Recognized Loss | 1955 | 530002333 | No Recognized Loss |
| 911 | 530000905 | No Recognized Loss | 1956 | 530002334 | No Eligible Purchases |
| 912 | 530000906 | No Recognized Loss | 1957 | 530002335 | No Eligible Purchases |
| 913 | 530000907 | No Recognized Loss | 1958 | 530002336 | No Eligible Purchases |
| 914 | 530000908 | No Recognized Loss | 1959 | 530002339 | No Recognized Loss |
| 915 | 530000909 | No Recognized Loss | 1960 | 530002340 | No Recognized Loss |
| 916 | 530000910 | No Recognized Loss | 1961 | 530002341 | No Recognized Loss |
| 917 | 530000911 | No Recognized Loss | 1962 | 530002342 | No Recognized Loss |
| 918 | 530000912 | No Recognized Loss | 1963 | 530002343 | No Recognized Loss |
| 919 | 530000913 | No Recognized Loss | 1964 | 530002344 | No Recognized Loss |
| 920 | 530000914 | No Recognized Loss | 1965 | 530002345 | No Recognized Loss |
| 921 | 530000915 | No Recognized Loss | 1966 | 530002346 | No Recognized Loss |
| 922 | 530000916 | No Recognized Loss | 1967 | 530002347 | No Recognized Loss |
| 923 | 530000917 | No Recognized Loss | 1968 | 530002348 | No Recognized Loss |
| 924 | 530000918 | No Recognized Loss | 1969 | 530002349 | Claim Never Cured |
| 925 | 530000919 | No Recognized Loss | 1970 | 530002351 | No Recognized Loss |
| 926 | 530000920 | No Recognized Loss | 1971 | 530002352 | Claim Never Cured |
| 927 | 530000921 | No Recognized Loss | 1972 | 530002354 | No Eligible Purchases |
| 928 | 530000922 | No Recognized Loss | 1973 | 530002356 | Claim Never Cured |
| 929 | 530000923 | No Recognized Loss | 1974 | 530002357 | No Eligible Purchases |
| 930 | 530000924 | No Recognized Loss | 1975 | 530002358 | No Recognized Loss |
| 931 | 530000925 | No Recognized Loss | 1976 | 530002360 | Claim Never Cured |
| 932 | 530000926 | No Recognized Loss | 1977 | 530002361 | No Recognized Loss |
| 933 | 530000927 | No Recognized Loss | 1978 | 530002364 | No Recognized Loss |
| 934 | 530000928 | No Recognized Loss | 1979 | 530002366 | No Recognized Loss |
| 935 | 530000929 | No Recognized Loss | 1980 | 530002367 | No Eligible Purchases |

| | | | | | | |
|---|---|---|---|---|---|---|
| 936 | 530000931 | No Recognized Loss | 1981 | 530002368 | No Recognized Loss |
| 937 | 530000932 | No Eligible Purchases | 1982 | 530002369 | No Recognized Loss |
| 938 | 530000934 | No Eligible Purchases | 1983 | 530002370 | Claim Never Cured |
| 939 | 530000935 | No Eligible Purchases | 1984 | 530002371 | No Recognized Loss |
| 940 | 530000936 | No Recognized Loss | 1985 | 530002374 | Claim Never Cured |
| 941 | 530000937 | No Recognized Loss | 1986 | 530002375 | No Recognized Loss |
| 942 | 530000938 | No Recognized Loss | 1987 | 530002376 | No Recognized Loss |
| 943 | 530000941 | No Recognized Loss | 1988 | 530002379 | No Recognized Loss |
| 944 | 530000942 | No Recognized Loss | 1989 | 530002380 | Claim Never Cured |
| 945 | 530000943 | No Recognized Loss | 1990 | 530002383 | No Recognized Loss |
| 946 | 530000944 | No Recognized Loss | 1991 | 530002386 | Claim Never Cured |
| 947 | 530000945 | No Recognized Loss | 1992 | 530002387 | No Recognized Loss |
| 948 | 530000947 | No Recognized Loss | 1993 | 530002388 | No Recognized Loss |
| 949 | 530000948 | No Recognized Loss | 1994 | 530002390 | No Recognized Loss |
| 950 | 530000949 | No Recognized Loss | 1995 | 530002391 | No Recognized Loss |
| 951 | 530000950 | No Recognized Loss | 1996 | 530002394 | No Recognized Loss |
| 952 | 530000951 | No Recognized Loss | 1997 | 530002406 | No Recognized Loss |
| 953 | 530000952 | No Recognized Loss | 1998 | 530002411 | No Recognized Loss |
| 954 | 530000953 | No Recognized Loss | 1999 | 530002412 | No Recognized Loss |
| 955 | 530000954 | No Recognized Loss | 2000 | 530002414 | No Recognized Loss |
| 956 | 530000955 | No Recognized Loss | 2001 | 530002416 | No Recognized Loss |
| 957 | 530000957 | No Recognized Loss | 2002 | 530002422 | No Recognized Loss |
| 958 | 530000958 | No Recognized Loss | 2003 | 530002428 | No Recognized Loss |
| 959 | 530000959 | No Recognized Loss | 2004 | 279 | Claim Never Cured |
| 960 | 530000961 | No Recognized Loss | 2005 | 530002430 | No Recognized Loss |
| 961 | 530000962 | No Recognized Loss | 2006 | 800000041 | No Recognized Loss |
| 962 | 530000964 | No Recognized Loss | 2007 | 283 | No Eligible Purchases |
| 963 | 530000966 | No Eligible Purchases | 2008 | 284 | No Eligible Purchases |
| 964 | 530000967 | No Recognized Loss | 2009 | 530002431 | No Recognized Loss |
| 965 | 530000970 | No Recognized Loss | 2010 | 530002432 | Claim Never Cured |
| 966 | 530000971 | No Recognized Loss | 2011 | 530002433 | Claim Never Cured |
| 967 | 530000972 | No Recognized Loss | 2012 | 530002434 | No Eligible Purchases |
| 968 | 530000973 | No Recognized Loss | 2013 | 530002435 | No Eligible Purchases |
| 969 | 530000975 | No Eligible Purchases | 2014 | 530002436 | Claim Never Cured |
| 970 | 530000976 | Claim Never Cured | 2015 | 530002437 | Claim Never Cured |
| 971 | 530000977 | Claim Never Cured | 2016 | 530002438 | Claim Never Cured |
| 972 | 530000978 | Claim Never Cured | 2017 | 530002439 | Claim Never Cured |
| 973 | 530000979 | Claim Never Cured | 2018 | 530002440 | Claim Never Cured |
| 974 | 530000980 | Claim Never Cured | 2019 | 530002441 | Claim Never Cured |
| 975 | 530000984 | Claim Never Cured | 2020 | 530002442 | Claim Never Cured |
| 976 | 530000986 | Claim Never Cured | 2021 | 530002443 | Claim Never Cured |
| 977 | 530000989 | No Recognized Loss | 2022 | 530002444 | No Eligible Purchases |
| 978 | 530000991 | No Recognized Loss | 2023 | 530002445 | Claim Never Cured |
| 979 | 530000992 | No Eligible Purchases | 2024 | 530002446 | Claim Never Cured |
| 980 | 530000993 | No Recognized Loss | 2025 | 530002447 | Claim Never Cured |
| 981 | 530000994 | No Recognized Loss | 2026 | 530002448 | Claim Never Cured |
| 982 | 530000995 | Claim Never Cured | 2027 | 530002449 | Claim Never Cured |

| | | | | | | |
|---|---|---|---|---|---|---|
| 983 | 530000996 | No Eligible Purchases | | 2028 | 530002450 | Claim Never Cured |
| 984 | 530000997 | No Recognized Loss | | 2029 | 530002451 | Claim Never Cured |
| 985 | 530000998 | No Eligible Purchases | | 2030 | 530002452 | Claim Never Cured |
| 986 | 530000999 | No Eligible Purchases | | 2031 | 530002453 | No Eligible Purchases |
| 987 | 530001000 | No Recognized Loss | | 2032 | 530002454 | Claim Never Cured |
| 988 | 530001001 | No Recognized Loss | | 2033 | 530002455 | No Eligible Purchases |
| 989 | 530001002 | No Recognized Loss | | 2034 | 530002456 | Claim Never Cured |
| 990 | 530001003 | No Recognized Loss | | 2035 | 530002457 | Claim Never Cured |
| 991 | 530001004 | No Recognized Loss | | 2036 | 530002458 | Claim Never Cured |
| 992 | 530001006 | No Recognized Loss | | 2037 | 530002459 | Claim Never Cured |
| 993 | 530001007 | No Recognized Loss | | 2038 | 530002460 | Claim Never Cured |
| 994 | 530001009 | No Recognized Loss | | 2039 | 530002461 | No Eligible Purchases |
| 995 | 530001010 | No Recognized Loss | | 2040 | 530002462 | Claim Never Cured |
| 996 | 530001011 | No Recognized Loss | | 2041 | 530002463 | Claim Never Cured |
| 997 | 530001012 | No Recognized Loss | | 2042 | 530002464 | Claim Never Cured |
| 998 | 530001013 | No Recognized Loss | | 2043 | 530002465 | Claim Never Cured |
| 999 | 530001014 | No Recognized Loss | | 2044 | 530002466 | Claim Never Cured |
| 1000 | 530001015 | No Recognized Loss | | 2045 | 530002467 | Claim Never Cured |
| 1001 | 530001016 | No Recognized Loss | | 2046 | 530002468 | Claim Never Cured |
| 1002 | 530001017 | No Recognized Loss | | 2047 | 530002469 | Claim Never Cured |
| 1003 | 530001018 | No Recognized Loss | | 2048 | 530002470 | Claim Never Cured |
| 1004 | 530001019 | No Eligible Purchases | | 2049 | 530002471 | Claim Never Cured |
| 1005 | 530001020 | No Recognized Loss | | 2050 | 530002472 | Claim Never Cured |
| 1006 | 530001021 | Claim Never Cured | | 2051 | 530002473 | Claim Never Cured |
| 1007 | 530001022 | Claim Never Cured | | 2052 | 530002474 | Claim Never Cured |
| 1008 | 530001023 | Claim Never Cured | | 2053 | 530002475 | No Eligible Purchases |
| 1009 | 530001026 | No Recognized Loss | | 2054 | 530002476 | Claim Never Cured |
| 1010 | 530001027 | No Recognized Loss | | 2055 | 530002477 | Claim Never Cured |
| 1011 | 530001028 | No Recognized Loss | | 2056 | 530002478 | Claim Never Cured |
| 1012 | 530001029 | No Recognized Loss | | 2057 | 530002479 | Claim Never Cured |
| 1013 | 530001030 | No Recognized Loss | | 2058 | 530002480 | Claim Never Cured |
| 1014 | 530001031 | No Eligible Purchases | | 2059 | 530002481 | Claim Never Cured |
| 1015 | 530001032 | No Recognized Loss | | 2060 | 530002482 | Claim Never Cured |
| 1016 | 530001033 | No Recognized Loss | | 2061 | 530002483 | Claim Never Cured |
| 1017 | 530001034 | No Recognized Loss | | 2062 | 530002484 | No Eligible Purchases |
| 1018 | 530001035 | No Recognized Loss | | 2063 | 530002485 | Claim Never Cured |
| 1019 | 530001036 | No Recognized Loss | | 2064 | 530002486 | Claim Never Cured |
| 1020 | 530001037 | No Eligible Purchases | | 2065 | 530002487 | Claim Never Cured |
| 1021 | 530001038 | No Recognized Loss | | 2066 | 530002488 | Claim Never Cured |
| 1022 | 530001039 | No Recognized Loss | | 2067 | 530002489 | Claim Never Cured |
| 1023 | 530001040 | No Recognized Loss | | 2068 | 530002490 | Claim Never Cured |
| 1024 | 530001041 | No Recognized Loss | | 2069 | 530002491 | Claim Never Cured |
| 1025 | 530001042 | No Recognized Loss | | 2070 | 530002492 | Claim Never Cured |
| 1026 | 530001043 | No Recognized Loss | | 2071 | 530002493 | Claim Never Cured |
| 1027 | 530001044 | No Recognized Loss | | 2072 | 530002494 | Claim Never Cured |
| 1028 | 530001045 | No Recognized Loss | | 2073 | 530002495 | Claim Never Cured |
| 1029 | 530001046 | No Recognized Loss | | 2074 | 530002496 | Claim Never Cured |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1030 | 530001047 | No Recognized Loss | | 2075 | 530002497 | Claim Never Cured |
| 1031 | 530001048 | No Recognized Loss | | 2076 | 530002498 | Claim Never Cured |
| 1032 | 530001049 | No Recognized Loss | | 2077 | 530002499 | Claim Never Cured |
| 1033 | 530001050 | No Recognized Loss | | 2078 | 530002500 | Claim Never Cured |
| 1034 | 530001051 | No Recognized Loss | | 2079 | 530002501 | Claim Never Cured |
| 1035 | 530001052 | No Recognized Loss | | 2080 | 530002502 | Claim Never Cured |
| 1036 | 530001054 | Claim Never Cured | | 2081 | 530002503 | No Recognized Loss |
| 1037 | 530001056 | No Recognized Loss | | 2082 | 530002505 | No Recognized Loss |
| 1038 | 530001057 | No Recognized Loss | | 2083 | 530002506 | No Eligible Purchases |
| 1039 | 530001059 | No Recognized Loss | | 2084 | 530002507 | No Recognized Loss |
| 1040 | 530001060 | No Recognized Loss | | 2085 | 530002508 | No Recognized Loss |
| 1041 | 530001061 | No Recognized Loss | | 2086 | 530002509 | No Recognized Loss |
| 1042 | 530001062 | No Recognized Loss | | 2087 | 288 | No Eligible Purchases |
| 1043 | 530001063 | No Recognized Loss | | 2088 | 530002511 | No Recognized Loss |
| 1044 | 530001064 | No Recognized Loss | | 2089 | 530002512 | Claim Never Cured |
| | | | | 2090 | 530002513 | No Recognized Loss |

# EXHIBIT C

# Invoice

Page 1 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Payment by Wire:
Bank:              Silicon Valley Bank (Santa Clara, CA)
ABA Routing:    121140399
Acct No:          3300483242
SWIFT:            SVBKUS6S

**Bill-To**

Louis C. Ludwig
Pomerantz LLP
Attn: Louis Ludwig
10 S. La Salle St., Ste 3505
Chicago IL  60603-1049

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90615332 | Invoice Date | 02/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3003174 | | |
| Currency | USD | | |
| Contract No. | 40052564 | | |
| Contract Description | Lowry v.RTI Surgical Holdings Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40052564 | | |

**Comments**
Billing Period: Start to 11/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 30 | Form Setup | 2 | EA | 750.0000 | 1,500.00 |
| 40 | Import Broker/Nominee Mailing | 11 | EA | 150.0000 | 1,650.00 |
| 50 | Print/Fold Notice and Claim Packet | 6,231 | EA | 0.4200 | 2,617.02 |
| 60 | Proxy List Notification | 1,116 | EA | 0.9500 | 1,060.20 |
| 70 | Publication Notice | 1 | EA | 1,524.0000 | 1,524.00 |
| 80 | Record Undeliverable Mail | 121 | EA | 0.2500 | 30.25 |
| 90 | Enter Change of Address - Postal Forward | 73 | EA | 0.4500 | 32.85 |
| | **Contact Center & Website Support** | | | | |
| 110 | Static Website Deployment and Testing | 1 | EA | 2,000.0000 | 2,000.00 |
| 120 | Website Hosting | 2 | EA | 175.0000 | 350.00 |
| 130 | IVR Configuration and Recording | 1 | EA | 2,000.0000 | 2,000.00 |
| 140 | IVR Maintenance Fee | 2 | EA | 175.0000 | 350.00 |
| 150 | IVR Minutes of Use | 47.140 | EA | 0.1700 | 8.01 |



CONFIDENTIAL

# Invoice

Page 2 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90615332 | Invoice Date | 02/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3003174 | | |

| Comments |
|---|
| Billing Period: Start to 11/30/2021 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Claims Processing & Claimant Support** | | | | |
| 180 | Standard Claim-Intake and OCR | 15 | EA | 2.2500 | 33.75 |
| 190 | Trade Transaction Data Capture | 28 | EA | 0.3500 | 9.80 |
| 200 | Electronic Claim Receipt | 6 | EA | 0.7500 | 4.50 |
| 210 | Scanning and Image Storage | 570 | EA | 0.1200 | 68.40 |
| | **Postage & Expenses** | | | | |
| 320 | Postage | 4,040.320 | DLR | 1.0000 | 4,040.32 |
| 335 | Broker/Nominee Research Fees | 934.150 | DLR | 1.0000 | 934.15 |
| | **Standard Rates** | | | | |
| 370 | Clerical - Production | 0.500 | H | 50.0000 | 25.00 |
| 380 | Clerical - Document Control | 0.600 | H | 50.0000 | 30.00 |
| 390 | Data Entry | 1.500 | H | 50.0000 | 75.00 |
| 420 | Contact Center (shared) | 12 | MIN | 0.9500 | 11.40 |
| 440 | Claims Analyst | 5.700 | H | 60.0000 | 342.00 |
| 450 | Mailing Coordinator | 23.700 | H | 60.0000 | 1,422.00 |
| 460 | Correspondence Review and Response | 13.100 | H | 60.0000 | 786.00 |
| 470 | Claims Specialist | 8.900 | H | 85.0000 | 756.50 |
| 480 | Account Mgmt & Reconciliation | 0.500 | H | 75.0000 | 37.50 |
| 490 | Project Coordinators | 191.800 | H | 90.0000 | 17,262.00 |
| 510 | Data Analyst & Reporting | 132.300 | H | 140.0000 | 18,522.00 |





# Invoice

Page 3 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90615332 | Invoice Date | 02/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3003174 | | |

**Comments**

Billing Period: Start to 11/30/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 520 | Project Managers | 34.300 | H | 150.0000 | 5,145.00 |
| 550 | Software Engineer | 27.100 | H | 190.0000 | 5,149.00 |
| 610 | Box Storage | 4 | EA | 3.5000 | 14.00 |
| | **Hilsoft Billing Rates** | | | | |
| 670 | Associate Planner | 0.900 | H | 190.0000 | 171.00 |

-------------------------------------------------------------------------------------------------------------------

**Net Amount** 67,961.65
**Sales Tax** 544.23
**Total Amount Due** 68,505.88

-------------------------------------------------------------------------------------------------------------------



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
| --- | --- | --- |
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

**Bill-To**

Louis C. Ludwig
Pomerantz LLP
Attn: Louis Ludwig
10 S. La Salle St., Ste 3505
Chicago IL  60603-1049

Payment by Wire:
Bank:            Silicon Valley Bank (Santa Clara, CA)
ABA Routing:     121140399
Acct No:         3300483242
SWIFT:           SVBKUS6S

| **Information** | | |
| --- | --- | --- |
| Invoice No. | 90608176 | Invoice Date 01/10/2022 |
| Purchase Order No. | | |
| Customer No. | 3003174 | |
| Currency | USD | |
| Contract No. | 40052564 | |
| Contract Description | Lowry v.RTI Surgical Holdings Litigation | |
| Terms of Payment | Net due in 30 days | |
| Internal Reference No | 40052564 | |

**Comments**

Billing Period: 12/01/2021 - 12/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | **Data Standardization and Class Notice** | | | | |
| 40 | Import Broker/Nominee Mailing | 1 | EA | 150.0000 | 150.00 |
| 50 | Print/Fold Notice and Claim Packet | 44 | EA | 0.4200 | 18.48 |
| 80 | Record Undeliverable Mail | 30 | EA | 0.2500 | 7.50 |
| 90 | Enter Change of Address - Postal Forward | 5 | EA | 0.4500 | 2.25 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Minutes of Use | 33.100 | EA | 0.1700 | 5.63 |
| | **Claims Processing & Claimant Support** | | | | |
| 180 | Standard Claim-Intake and OCR | 63 | EA | 2.2500 | 141.75 |
| 190 | Trade Transaction Data Capture | 351 | EA | 0.3500 | 122.85 |
| 200 | Electronic Claim Receipt | 9 | EA | 0.7500 | 6.75 |
| 210 | Scanning and Image Storage | 668 | EA | 0.1200 | 80.16 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | |
|---|---|---|
| Invoice No. | 90608176 | Invoice Date | 01/10/2022 |
| Purchase Order No. | | |
| Customer No. | 3003174 | |

**Comments**

Billing Period: 12/01/2021 - 12/31/2021

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Postage & Expenses** | | | | |
| 320 | Postage | 24.734 | DLR | 1.0000 | 24.73 |
| 330 | Delivery Charges | 129.620 | EA | 1.0000 | 129.62 |
| | **Standard Rates** | | | | |
| 380 | Clerical - Document Control | 0.100 | H | 50.0000 | 5.00 |
| 420 | Contact Center (shared) | 42 | MIN | 0.9500 | 39.90 |
| 440 | Claims Analyst | 32.400 | H | 60.0000 | 1,944.00 |
| 450 | Mailing Coordinator | 2.600 | H | 60.0000 | 156.00 |
| 460 | Correspondence Review and Response | 8.300 | H | 60.0000 | 498.00 |
| 470 | Claims Specialist | 2.900 | H | 85.0000 | 246.50 |
| 480 | Account Mgmt & Reconciliation | 0.500 | H | 75.0000 | 37.50 |
| 490 | Project Coordinators | 14.400 | H | 90.0000 | 1,296.00 |
| 510 | Data Analyst & Reporting | 5.300 | H | 140.0000 | 742.00 |
| 520 | Project Managers | 0.500 | H | 150.0000 | 75.00 |
| 610 | Box Storage | 3 | EA | 3.5000 | 10.50 |

| | | |
|---|---|---|
| **Net Amount** | | 6,090.12 |
| **Sales Tax** | | 38.70 |
| **Total Amount Due** | | 6,128.82 |



CONFIDENTIAL

# Invoice

Page 1 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Payment by Wire:
Bank:            Silicon Valley Bank (Santa Clara, CA)
ABA Routing:     121140399
Acct No:         3300483242
SWIFT:           SVBKUS6S

**Bill-To**

Louis C. Ludwig
Pomerantz LLP
Attn: Louis Ludwig
10 S. La Salle St., Ste 3505
Chicago IL  60603-1049

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90632499 | Invoice Date | 04/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3003174 | | |
| Currency | USD | | |
| Contract No. | 40052564 | | |
| Contract Description | Lowry v.RTI Surgical Holdings Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40052564 | | |

**Comments**
Billing Period: 01/01/2022 - 01/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 50 | Print/Fold Notice and Claim Packet | 1,935 | EA | 0.4200 | 812.70 |
| 80 | Record Undeliverable Mail | 159 | EA | 0.2500 | 39.75 |
| 90 | Enter Change of Address - Postal Forward | 107 | EA | 0.4500 | 48.15 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Minutes of Use | 368.930 | EA | 0.1700 | 62.72 |
| | **Claims Processing & Claimant Support** | | | | |
| 180 | Standard Claim-Intake and OCR | 192 | EA | 2.2500 | 432.00 |
| 190 | Trade Transaction Data Capture | 1,094 | EA | 0.3500 | 382.90 |
| 200 | Electronic Claim Receipt | 467 | EA | 0.7500 | 350.25 |
| 210 | Scanning and Image Storage | 3,219 | EA | 0.1200 | 386.28 |
| | **Postage & Expenses** | | | | |



CONFIDENTIAL



# Invoice

Page 2 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90632499 | Invoice Date | 04/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3003174 | | |

**Comments**

Billing Period: 01/01/2022 - 01/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 320 | Postage | 1,135.535 | DLR | 1.0000 | 1,135.54 |
| 335 | Broker/Nominee Research Fees | 7,893.820 | DLR | 1.0000 | 7,893.82 |
| | **Standard Rates** | | | | |
| 370 | Clerical - Production | 2.100 | H | 50.0000 | 105.00 |
| 380 | Clerical - Document Control | 0.100 | H | 50.0000 | 5.00 |
| 420 | Contact Center (shared) | 360 | MIN | 0.9500 | 342.00 |
| 440 | Claims Analyst | 75.400 | H | 60.0000 | 4,524.00 |
| 450 | Mailing Coordinator | 2.400 | H | 60.0000 | 144.00 |
| 460 | Correspondence Review and Response | 17.700 | H | 60.0000 | 1,062.00 |
| 470 | Claims Specialist | 24.500 | H | 85.0000 | 2,082.50 |
| 480 | Account Mgmt & Reconciliation | 0.400 | H | 75.0000 | 30.00 |
| 490 | Project Coordinators | 48 | H | 90.0000 | 4,320.00 |
| 510 | Data Analyst & Reporting | 10.400 | H | 140.0000 | 1,456.00 |
| 520 | Project Managers | 10.300 | H | 150.0000 | 1,545.00 |
| 550 | Software Engineer | 0.300 | H | 190.0000 | 57.00 |
| 610 | Box Storage | 4 | EA | 3.5000 | 14.00 |
| | **Hilsoft Billing Rates** | | | | |
| 670 | Associate Planner | 0.200 | H | 190.0000 | 38.00 |

--------------------------------------------------------------------------------------------------------------------------

| | | |
|---|---|---|
| **Net Amount** | | 27,618.61 |
| **Sales Tax** | | 171.24 |



CONFIDENTIAL



# Invoice

Page 3 of 3

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90632499 | Invoice Date | 04/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3003174 | | |

**Comments**

Billing Period: 01/01/2022 - 01/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Total Amount Due** | | | | 27,789.85 |

--------------------------------------------------------------------------------------------------------------------------



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
| --- | --- | --- |
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

**Bill-To**

Louis C. Ludwig
Pomerantz LLP
Attn: Louis Ludwig
10 S. La Salle St., Ste 3505
Chicago IL  60603-1049

Payment by Wire:
Bank:              Silicon Valley Bank (Santa Clara, CA)
ABA Routing:    121140399
Acct No:         3300483242
SWIFT:           SVBKUS6S

| **Information** | | | |
| --- | --- | --- | --- |
| Invoice No. | 90632500 | Invoice Date | 04/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3003174 | | |
| Currency | USD | | |
| Contract No. | 40052564 | | |
| Contract Description | Lowry v.RTI Surgical Holdings Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40052564 | | |

**Comments**

Billing Period: 02/01/2022 - 02/28/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | **Data Standardization and Class Notice** | | | | |
| 40 | Import Broker/Nominee Mailing | 1 | EA | 150.0000 | 150.00 |
| 50 | Print/Fold Notice and Claim Packet | 38 | EA | 0.4200 | 15.96 |
| 80 | Record Undeliverable Mail | 207 | EA | 0.2500 | 51.75 |
| 90 | Enter Change of Address - Postal Forward | 23 | EA | 0.4500 | 10.35 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Minutes of Use | 102.230 | EA | 0.1700 | 17.38 |
| | **Claims Processing & Claimant Support** | | | | |
| 180 | Standard Claim-Intake and OCR | 12 | EA | 2.2500 | 27.00 |
| 190 | Trade Transaction Data Capture | 77 | EA | 0.3500 | 26.95 |
| 200 | Electronic Claim Receipt | 1,988 | EA | 0.7500 | 1,491.00 |
| 210 | Scanning and Image Storage | 231 | EA | 0.1200 | 27.72 |



CONFIDENTIAL

# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90632500 | Invoice Date | 04/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3003174 | | |

**Comments**

Billing Period: 02/01/2022 - 02/28/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 220 | Nominee File Intake & Email Support | 61 | EA | 195.0000 | 11,895.00 |
| 240 | Opt-out & Objection Reporting | 1 | EA | 3.7500 | 3.75 |
| | **Postage & Expenses** | | | | |
| 320 | Postage | 1,131.231 | DLR | 1.0000 | 1,131.23 |
| 335 | Broker/Nominee Research Fees | 321 | DLR | 1.0000 | 321.00 |
| | **Standard Rates** | | | | |
| 420 | Contact Center (shared) | 240 | MIN | 0.9500 | 228.00 |
| 440 | Claims Analyst | 50.700 | H | 60.0000 | 3,042.00 |
| 450 | Mailing Coordinator | 2.100 | H | 60.0000 | 126.00 |
| 460 | Correspondence Review and Response | 9.300 | H | 60.0000 | 558.00 |
| 470 | Claims Specialist | 9.500 | H | 85.0000 | 807.50 |
| 480 | Account Mgmt & Reconciliation | 0.300 | H | 75.0000 | 22.50 |
| 490 | Project Coordinators | 53.500 | H | 90.0000 | 4,815.00 |
| 520 | Project Managers | 6.800 | H | 150.0000 | 1,020.00 |
| 610 | Box Storage | 5 | EA | 3.5000 | 17.50 |

----------------------------------------------------------------------------------------------------

| | | |
|---|---|---|
| **Net Amount** | | 26,155.59 |
| **Sales Tax** | | 12.55 |
| **Total Amount Due** | | 26,168.14 |

----------------------------------------------------------------------------------------------------



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

**Remit to**

Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Payment by Wire:
Bank:          Silicon Valley Bank (Santa Clara, CA)
ABA Routing:   121140399
Acct No:       3300483242
SWIFT:         SVBKUS6S

**Bill-To**

Louis C. Ludwig
Pomerantz LLP
Attn: Louis Ludwig
10 S. La Salle St., Ste 3505
Chicago IL 60603-1049

**Information**

| | |
|---|---|
| Invoice No. | 90632501 |
| Purchase Order No. | |
| Customer No. | 3003174 |
| Currency | USD |
| Contract No. | 40052564 |
| Contract Description | Lowry v.RTI Surgical Holdings Litigation |
| Terms of Payment | Net due in 30 days |
| Internal Reference No | 40052564 |

Invoice Date 04/10/2022

**Comments**

Billing Period: 03/01/2022 - 03/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 80 | Record Undeliverable Mail | 36 | EA | 0.2500 | 9.00 |
| 90 | Enter Change of Address - Postal Forward | 1 | EA | 0.4500 | 0.45 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Minutes of Use | 0.830 | EA | 0.1700 | 0.14 |
| | **Claims Processing & Claimant Support** | | | | |
| 180 | Standard Claim-Intake and OCR | 6 | EA | 2.2500 | 13.50 |
| 190 | Trade Transaction Data Capture | 381 | EA | 0.3500 | 133.35 |
| 200 | Electronic Claim Receipt | 2 | EA | 0.7500 | 1.50 |
| 210 | Scanning and Image Storage | 192 | EA | 0.1200 | 23.04 |
| | **Standard Rates** | | | | |
| 420 | Contact Center (shared) | 12 | MIN | 0.9500 | 11.40 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90632501 | Invoice Date | 04/10/2022 |
| Purchase Order No. | | | |
| Customer No. | 3003174 | | |

**Comments**

Billing Period: 03/01/2022 - 03/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 440 | Claims Analyst | 27.800 | H | 60.0000 | 1,668.00 |
| 450 | Mailing Coordinator | 0.300 | H | 60.0000 | 18.00 |
| 460 | Correspondence Review and Response | 1.900 | H | 60.0000 | 114.00 |
| 470 | Claims Specialist | 8.800 | H | 85.0000 | 748.00 |
| 490 | Project Coordinators | 52.800 | H | 90.0000 | 4,752.00 |
| 510 | Data Analyst & Reporting | 6.400 | H | 140.0000 | 896.00 |
| 520 | Project Managers | 3.300 | H | 150.0000 | 495.00 |
| 610 | Box Storage | 5 | EA | 3.5000 | 17.50 |

| | | |
|---|---|---|
| **Net Amount** | | 9,250.88 |
| **Sales Tax** | | 4.66 |
| **Total Amount Due** | | 9,255.54 |



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

**Bill-To**

Louis C. Ludwig
Pomerantz LLP
Attn: Louis Ludwig
10 S. La Salle St., Ste 3505
Chicago IL 60603-1049

Payment by Wire:
Bank:           Silicon Valley Bank (Santa Clara, CA)
ABA Routing:    121140399
Acct No:        3300483242
SWIFT:          SVBKUS6S

**Information**

| Invoice No. | 90640402 | Invoice Date | 05/10/2022 |
|---|---|---|---|
| Purchase Order No. | | | |
| Customer No. | 3003174 | | |
| Currency | USD | | |
| Contract No. | 40052564 | | |
| Contract Description | Lowry v.RTI Surgical Holdings Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40052564 | | |

**Comments**

Billing Period: 04/01/2022 - 04/30/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 80 | Record Undeliverable Mail | 2 | EA | 0.2500 | 0.50 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Minutes of Use | 3.870 | EA | 0.1700 | 0.66 |
| | **Claims Processing & Claimant Support** | | | | |
| 180 | Standard Claim-Intake and OCR | 1 | EA | 2.2500 | 2.25 |
| 190 | Trade Transaction Data Capture | 356 | EA | 0.3500 | 124.60 |
| 200 | Electronic Claim Receipt | 71 | EA | 0.7500 | 53.25 |
| 210 | Scanning and Image Storage | 52 | EA | 0.1200 | 6.24 |
| 220 | Nominee File Intake & Email Support | 3 | EA | 195.0000 | 585.00 |
| | **Postage & Expenses** | | | | |
| 320 | Postage | 1.430 | DLR | 1.0000 | 1.43 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | |
|---|---|---|
| Invoice No. | 90640402 | Invoice Date 05/10/2022 |
| Purchase Order No. | | |
| Customer No. | 3003174 | |

| Comments |
|---|
| Billing Period: 04/01/2022 - 04/30/2022 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 350 | Settlement Fund (QSF) Income Tax Return | 1 | EA | 1,500.0000 | 1,500.00 |
| | **Standard Rates** | | | | |
| 440 | Claims Analyst | 6.700 | H | 60.0000 | 402.00 |
| 460 | Correspondence Review and Response | 7 | H | 60.0000 | 420.00 |
| 470 | Claims Specialist | 5.400 | H | 85.0000 | 459.00 |
| 490 | Project Coordinators | 8.700 | H | 90.0000 | 783.00 |
| 510 | Data Analyst & Reporting | 3.400 | H | 140.0000 | 476.00 |
| 520 | Project Managers | 3.800 | H | 150.0000 | 570.00 |
| 610 | Box Storage | 5 | EA | 3.5000 | 17.50 |
| 950 | Adjustment due to cap | 2,828.280 | EA | -1.0000 | -2,828.28 |

---

| | | |
|---|---|---|
| **Net Amount** | | 2,923.15 |
| **Sales Tax** | | 0.92 |
| **Total Amount Due** | | 2,924.07 |

---



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Payment by Wire:
Bank:              Silicon Valley Bank (Santa Clara, CA)
ABA Routing:       121140399
Acct No:           3300483242
SWIFT:             SVBKUS6S

**Bill-To**
Louis C. Ludwig
Pomerantz LLP
Attn: Louis Ludwig
10 S. La Salle St., Ste 3505
Chicago IL  60603-1049

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90658081 | Invoice Date | 07/25/2022 |
| Purchase Order No. | | | |
| Customer No. | 3003174 | | |
| Currency | USD | | |
| Contract No. | 40052564 | | |
| Contract Description | Lowry v.RTI Surgical Holdings Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40052564 | | |

**Comments**

Billing Period: 05/01/2022 - 05/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Minutes of Use | 162.650 | EA | 0.1700 | 27.65 |
| | **Claims Processing & Claimant Support** | | | | |
| 200 | Electronic Claim Receipt | 7 | EA | 0.7500 | 5.25 |
| 220 | Nominee File Intake & Email Support | 5 | EA | 195.0000 | 975.00 |
| 230 | Claimant Notification Letters | 248 | EA | 0.7500 | 186.00 |
| | **Postage & Expenses** | | | | |
| 320 | Postage | 145.756 | DLR | 1.0000 | 145.76 |
| | **Standard Rates** | | | | |
| 420 | Contact Center (shared) | 576 | MIN | 0.9500 | 547.20 |
| 440 | Claims Analyst | 2.900 | H | 60.0000 | 174.00 |
| 450 | Mailing Coordinator | 3.100 | H | 60.0000 | 186.00 |



CONFIDENTIAL



# Invoice

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90658081 | Invoice Date | 07/25/2022 |
| Purchase Order No. | | | |
| Customer No. | 3003174 | | |

**Comments**

Billing Period: 05/01/2022 - 05/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|------|---------|---------:|------|-----------:|-------:|
| 460 | Correspondence Review and Response | 4.500 | H | 60.0000 | 270.00 |
| 470 | Claims Specialist | 1.200 | H | 85.0000 | 102.00 |
| 490 | Project Coordinators | 13.400 | H | 90.0000 | 1,206.00 |
| 510 | Data Analyst & Reporting | 15.300 | H | 140.0000 | 2,142.00 |
| 520 | Project Managers | 6.200 | H | 150.0000 | 930.00 |
| 610 | Box Storage | 5 | EA | 3.5000 | 17.50 |

----------------------------------------------------------------------------------------------------------------------------------------

| | |
|---|---:|
| **Net Amount** | 7,264.36 |
| **Sales Tax** | 19.07 |
| **Total Amount Due** | 7,283.43 |

----------------------------------------------------------------------------------------------------------------------------------------



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

**Bill-To**

Louis C. Ludwig
Pomerantz LLP
Attn: Louis Ludwig
10 S. La Salle St., Ste 3505
Chicago IL 60603-1049

Payment by Wire:
Bank:          Silicon Valley Bank (Santa Clara, CA)
ABA Routing:   121140399
Acct No:       3300483242
SWIFT:         SVBKUS6S

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90658082 | Invoice Date | 07/25/2022 |
| Purchase Order No. | | | |
| Customer No. | 3003174 | | |
| Currency | USD | | |
| Contract No. | 40052564 | | |
| Contract Description | Lowry v.RTI Surgical Holdings Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 40052564 | | |

**Comments**

Billing Period: 06/01/2022 - 06/30/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Data Standardization and Class Notice** | | | | |
| 80 | Record Undeliverable Mail | 6 | EA | 0.2500 | 1.50 |
| | **Contact Center & Website Support** | | | | |
| 120 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 140 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 150 | IVR Minutes of Use | 97.070 | EA | 0.1700 | 16.50 |
| | **Claims Processing & Claimant Support** | | | | |
| 180 | Standard Claim-Intake and OCR | 1 | EA | 2.2500 | 2.25 |
| 190 | Trade Transaction Data Capture | 55 | EA | 0.3500 | 19.25 |
| 210 | Scanning and Image Storage | 1,004 | EA | 0.1200 | 120.48 |
| 230 | Claimant Notification Letters | 8 | EA | 0.7500 | 6.00 |
| | **Postage & Expenses** | | | | |
| 320 | Postage | 4.602 | DLR | 1.0000 | 4.60 |
| | **Standard Rates** | | | | |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90658082 | Invoice Date | 07/25/2022 |
| Purchase Order No. | | | |
| Customer No. | 3003174 | | |

**Comments**

Billing Period: 06/01/2022 - 06/30/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 420 | Contact Center (shared) | 372 | MIN | 0.9500 | 353.40 |
| 440 | Claims Analyst | 26.800 | H | 60.0000 | 1,608.00 |
| 450 | Mailing Coordinator | 3.200 | H | 60.0000 | 192.00 |
| 460 | Correspondence Review and Response | 6.800 | H | 60.0000 | 408.00 |
| 470 | Claims Specialist | 2.300 | H | 85.0000 | 195.50 |
| 490 | Project Coordinators | 5.300 | H | 90.0000 | 477.00 |
| 520 | Project Managers | 6.100 | H | 150.0000 | 915.00 |
| 610 | Box Storage | 6 | EA | 3.5000 | 21.00 |
| 950 | Adjustment due to cap | 2,824.940 | EA | -1.0000 | -2,824.94 |

----------------------------------------------------------------------------------------------------

| | |
|---|---|
| **Net Amount** | 1,865.54 |
| **Sales Tax** | 13.35 |
| **Total Amount Due** | 1,878.89 |

----------------------------------------------------------------------------------------------------



CONFIDENTIAL